### UNITED STATES DISTRICT COURT
### DISTRICT OF COLUMBIA

**JANE JONES,**

                        **Plaintiffs,**           **Civil Action No. 1:25-401**

    v.

DONALD J. TRUMP, et al.,

                      **Defendants.**

### SECOND DECLARATION OF RICK STOVER,
### SENIOR DEPUTY ASSISTANT DIRECTOR
### DESIGNATION AND SENTENCE COMPUTATION CENTER

I, Rick Stover, declare and state as follows:

1.      I am currently employed by the Federal Bureau of Prisons (Bureau or FBOP). Since June 2024, I have served as the Senior Deputy Assistant Director of the Designation and Sentence Computation Center, within the Bureau's Correctional Programs Division.

2.      Prior to becoming Senior Deputy Assistant Director of the Designation and Sentence Computation Center, I worked in positions of increasing responsibility within the Bureau, most recently as the Warden at the Federal Correctional Institution in Danbury, Connecticut.

3.      I am familiar with the Bureau's general policies and practices on housing for inmates, including the rationales for those policies. As part of my official duties, I have access to records maintained in the ordinary course of business by the Bureau, including inmate medical and mental health records.

4.      As the Senior Deputy Assistant Director within the Bureau's Correctional Programs Division, I served as co-chair of what was formerly known as the Transgender Executive Council (TEC). I managed monthly or twice monthly TEC multi-disciplinary team

meetings and reviewed all initial designations and re-designation requests of male and female inmates that identify as the opposite biological sex. I was involved in the development of accommodations, resource information, programs, and policy to ensure the needs of this population were met.

5.    This is the second declaration that I have submitted in this matter. The information below is based upon personal knowledge and upon information and belief.

**Plaintiffs' Housing Information**

6.    In my first declaration, I provided information on where Plaintiff Jane Jones is currently housed and where Jones would be transferred.  Plaintiff has since amended the complaint to add four new Plaintiffs.  I address below each of the new Plaintiffs' current housing and where each new Plaintiff would be transferred.

7.    Plaintiff, Barbara Jones, is a biological male inmate currently housed in a female facility at ███████████████████████████████████████████
██████████████████████████████████████████████████
████████████████████████████

8.    Plaintiff, Carla Jones, is a biological male inmate currently housed in a female facility at ███████████████████████████████████████████
██████████████████████████████████████████████████
████████████████████████████

9.    Plaintiff, Donna Jones, is a biological male inmate currently housed in ████
██████████████████████████████████████████████████
█████████████████████████████████████████

10.     Plaintiff, Amy Jones, is a biological male inmate currently housed in ███████

████████████████████████████████████████████████████████████████████

██████

11.     In determining the most appropriate placement for the four plaintiffs, the FBOP took into consideration the inmates' assigned security level, disciplinary record, medical record, and psychology record.

12.     Based on these factors, the Bureau found that placement at the above-named institutions would safely house the plaintiffs. All three institutions are low security facilities that house several biological male inmates who identify as female and a large number of nonviolent offenders. Nonviolent crimes are defined as crimes involving property, drug, and other offenses which do not involve a threat of harm or an actual attack upon a victim. The most frequently identified nonviolent crimes involve drug trafficking, drug possession, burglary, and larceny. Moreover, inmates housed in low security facilities tend to have minor infractions in their disciplinary history with the Bureau.

13.     Being housed at these low security institutions greatly reduces the chance of the plaintiffs being victimized by other inmates. Barbara Jones is currently housed at ██████████

████████████████████████████████████████████████████████████████████

████████████████████████████████████████████████████████████████████

████████████████████████████████████████████████████████████████████

Moreover, ██████████ currently houses approximately ██ biological male inmates who identify as the opposite sex, thereby having staff members that are experienced with providing care to this special population.

14. █████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████

██████████████████████████████████████ Moreover, ████

████ currently houses approximately █ biological male inmates who identify as female,

thereby having staff members that are experienced with providing care to this special population.

15. █████████████████████████████████████

████████████████████████████████████████

████████████████████████ Moreover, ███████████ currently houses approximately

█ biological male inmates who identify as female, thereby having staff members that are

experienced with providing care to this special population.

16.    In the seven facilities that the *Jones* and *Doe* plaintiffs may be transferred, there

was only one guilty finding (at ████████ of sexual assault (Prohibited Act Codes 114 and 229)

in 2024.

**Assault Rate Data**

17.    The assault data provided above and in my prior declaration was generated by a

Federal Bureau of Prisons Senior Research Analyst and Social Science Research Analyst from the

Bureaus' Office of Research and Evaluation (ORE), which is part of the Information Technology

and Data Division (ITDD).    ITDD oversees the agency's IT program, including IT systems

development and support, information security, management of the agency's public and intranet

sites, and correctional security technology. Additionally, the Division has oversight of other

functions within the agency, including privacy compliance, records management, and research and evaluations.

18.     ORE assists the FBOP by evaluating the efficacy of the Bureau's programs, services, and operations; preparing annual inmate population projections; projecting impact of various policy changes on inmate population; providing Bureau management with the tools and information needed to make informed policy and operational decisions; and producing general purpose statistics for use by BOP staff and outside agencies.

19.     ORE compiled guilty findings by facility from the SENTRY Chronological Disciplinary Record (CDR) data for 2020 to 2024. The date was based on Guilty Findings for Assaults on Inmates based on the following Prohibited Act Code violations: 100 (killing), 101 (assault), 107 (taking hostages), 114 (sexual assault—greatest severity), 203 (threatening another with bodily harm), 205 (sexual acts), 206 (sexual proposals or threats), 224 (assault), 225 (stalking), and 229 (sexual assault—high severity).  *See* 28 C.F.R. § 541.3 (defining codes).

The data that ORE used is also reflected in BOP's public statistics regarding prison safety, which are available at bop.gov/about/statistics.  I am also attaching to this declaration the entire data set.

**BOP's Practice of Housing Inmates According to Their Biological Sex**

20.     The FBOP believes that housing inmates according to their biological sex helps to ensure prisoner safety, security, and privacy. That is why the FBOP has always housed the vast majority of inmates with other individuals of their own biological sex.

21.     Of the nearly 153,746 federal offenders, women consistently account for approximately 6.5 % of the federal inmate population.  Men account for the remaining 93.5%. See

https://www.bop.gov/about/statistics/statistics_inmate_gender.jsp    (last updated February 22, 2023).

22.    Housing inmates with inmates of the opposite biological sex is a statistical anomaly, and quite rare. Presently, only 23 inmates in BOP custody are housed in a facility of the opposite biological sex, out of a total population of 153,746.  Out of 10,009 biological female inmates in FBOP custody, only 1 biological female is housed in a male institution.   Out of the 143,737 biological male inmates in FBOP custody, only 22 biological male inmates are housed in female institutions.

23.    It is FBOP's correctional judgment that housing inmates with inmates of their own biological sex ensures bodily privacy and safety and limits the risk of sexual abuse, disciplinary problems, and illicit intimate relationships.  No FBOP housing unit is co-ed.  Rather, female inmates are housed separate and apart from male inmates in 29 facilities.

24.    It is not the case that all 22 biological male inmates who have been housed in a women's facility were placed there because BOP determined that they were particularly at risk or could not be safely housed in a men's facility. Several of the inmates were placed in a women's facility because they were seeking sex reassignment surgery, such as Zoe Doe and Mary Doe. BOP's policy at that time required that biological male inmates seeking sex reassignment surgery have to live in a women's facility for at least a year with no substantial issues prior to receiving surgery. Furthermore, two of the biological males were placed in a women's facility due to court orders, while another was placed in a women's facility as part of the terms of a settlement agreement. Others were placed in a women's facility because they were already being housed with women prior to coming into the FBOP's custody.  FBOP believes that all 22 biological male inmates can be safely housed in low security men's facilities.

**Other Issues**

25.    In my prior declaration in this case, I noted that if FBOP staff believe that an inmate's safety may be jeopardized by placement in the general population, the inmate may be housed in more restrictive conditions as a protective custody case in the Special Housing Unit (SHU).  I noted that the Warden or the designee would then need to review the placement within two workdays to determine if continued protective custody is necessary.  I wish to emphasize that FBOP does not intend to house any plaintiff in the SHU as a matter of course or for an extended period of time.  I noted the possibility of SHU placement only because it is one of many options available to FBOP to ensure inmate safety.

26.    I am also aware that the plaintiffs have alleged that if they are transferred to men's facilities, they may be forced to shower in full view of the other men who are incarcerated.  All of the men's facilities to which the plaintiffs could be transferred have individual shower stalls, so no inmate would be required to shower in full view of another inmate.

In accordance with 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

RICHARD
STOVER

Digitally signed by RICHARD
STOVER
Date: 2025.02.28 13:19:29
-06'00'

Dated: February 28, 2025

_____
RICK STOVER

EXHIBIT A

**Total Guilty Findings for Assaults on Inmates**
**BOP Typical Facilities**

| Facility | 2020 | 2021 | 2022 | 2023 | 2024 | Total |
|---|---|---|---|---|---|---|
| ALDERSON FPC | 3 | 1 | 3 | 2 | 2 | 11 |
| ALICEVILLE FCI | 15 | 19 | 30 | 30 | 24 | 118 |
| ALLENWOOD LOW FCI | 3 | 13 | 7 | 4 | 9 | 36 |
| ALLENWOOD MED FCI | 23 | 16 | 15 | 42 | 31 | 127 |
| ALLENWOOD USP | 25 | 26 | 28 | 15 | 10 | 104 |
| ASHLAND FCI | 1 | 2 | . | 7 | 7 | 17 |
| ATLANTA FCI | 19 | 11 | 6 | 17 | 4 | 57 |
| ATWATER USP | 44 | 63 | 99 | 130 | 110 | 446 |
| BASTROP FCI | 4 | 12 | 14 | 12 | 8 | 50 |
| BEAUMONT LOW FCI | 8 | 11 | 11 | 9 | 10 | 49 |
| BEAUMONT MED FCI | 9 | 50 | 51 | 109 | 91 | 310 |
| BEAUMONT USP | 55 | 64 | 121 | 185 | 171 | 596 |
| BECKLEY FCI | 37 | 59 | 39 | 48 | 51 | 234 |
| BENNETTSVILLE FCI | 12 | 8 | 31 | 26 | 36 | 113 |
| BERLIN FCI | 13 | 12 | 38 | 16 | 31 | 110 |
| BIG SANDY USP | 39 | 103 | 137 | 143 | 182 | 604 |
| BIG SPRING FCI | 3 | 10 | 4 | 7 | 4 | 28 |
| BROOKLYN MDC | 26 | 15 | 43 | 66 | 52 | 202 |
| BRYAN FPC | 4 | 4 | 2 | 2 | 3 | 15 |
| BUTNER FMC | 8 | 2 | 7 | 4 | 12 | 33 |
| BUTNER LOW FCI | 2 | 3 | 4 | 4 | 1 | 14 |
| BUTNER MED I FCI | 17 | 16 | 23 | 20 | 14 | 90 |
| BUTNER MED II FCI | 18 | 15 | 29 | 24 | 22 | 108 |
| CANAAN USP | 86 | 114 | 116 | 123 | 124 | 563 |
| CARSWELL FMC | 22 | 31 | 21 | 14 | 34 | 122 |
| CHICAGO MCC | 13 | 5 | 10 | 10 | 11 | 49 |
| COLEMAN I USP | 34 | 79 | 86 | 98 | 62 | 359 |
| COLEMAN II USP | 46 | 40 | 45 | 54 | 67 | 252 |
| COLEMAN LOW FCI | 17 | 14 | 11 | 12 | 15 | 69 |
| COLEMAN MED FCI | 17 | 19 | 21 | 23 | 31 | 111 |
| CUMBERLAND FCI | 18 | 6 | 16 | 15 | 11 | 66 |
| DANBURY FCI | 13 | 10 | 15 | 22 | 23 | 83 |
| DEVENS FMC | 18 | 14 | 27 | 24 | 18 | 101 |
| DUBLIN FCI | 5 | 6 | 11 | 9 | . | 31 |
| DULUTH FPC | 1 | 2 | 1 | . | 3 | 7 |
| EDGEFIELD FCI | 10 | 12 | 40 | 43 | 22 | 127 |
| EL RENO FCI | 21 | 17 | 23 | 21 | 40 | 122 |
| ELKTON FCI | 21 | 11 | 13 | 19 | 7 | 71 |
| ENGLEWOOD FCI | 5 | 8 | 9 | 9 | 31 | 62 |
| ESTILL FCI | 8 | . | 1 | . | . | 9 |
| FAIRTON FCI | 35 | 20 | 25 | 15 | 15 | 110 |
| FLORENCE ADMAX USP | 4 | 3 | 1 | . | . | 8 |
| FLORENCE FCI | 43 | 44 | 73 | 75 | 91 | 326 |
| FLORENCE HIGH USP | 62 | 86 | 84 | 119 | 96 | 447 |
| FORREST CITY FCI | 10 | 4 | 3 | 7 | 4 | 28 |
| FORREST CITY MED FCI | 24 | 48 | 52 | 72 | 27 | 223 |
| FORT DIX FCI | 9 | 8 | 10 | 10 | 25 | 62 |
| FORT WORTH ADMINISTRATIVE FMC | 24 | 7 | 16 | 18 | 7 | 72 |
| GILMER FCI | 10 | 17 | . | 25 | 18 | 70 |
| GREENVILLE FCI | 9 | 16 | 18 | 18 | 29 | 90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GUAYNABO MDC | 13 | 12 | 17 | 18 | 45 | 105 |
| HAZELTON FCI | 36 | 47 | 53 | 55 | 69 | 260 |
| HAZELTON USP | 24 | 65 | 59 | 78 | 82 | 308 |
| HERLONG FCI | 26 | 19 | 51 | 88 | 77 | 261 |
| HONOLULU FDC | 1 | 1 | 9 | 6 | 9 | 26 |
| HOUSTON FDC | 16 | 6 | 12 | 24 | 35 | 93 |
| JESUP FCI | 10 | 18 | 15 | 24 | 28 | 95 |
| LA TUNA FCI | 15 | 7 | 4 | 9 | 14 | 49 |
| LEAVENWORTH FCI | 43 | 63 | 20 | 40 | 52 | 218 |
| LEE USP | 55 | 86 | 106 | 156 | 143 | 546 |
| LEWISBURG FCI | 12 | 5 | 22 | 20 | 16 | 75 |
| LEXINGTON FMC | 8 | 7 | 15 | 7 | 5 | 42 |
| LOMPOC FCI | 4 | 5 | 2 | 3 | 10 | 24 |
| LOMPOC II FCI | 23 | 33 | 78 | 23 | 28 | 185 |
| LORETTO FCI | 4 | 8 | 4 | 9 | 7 | 32 |
| LOS ANGELES MDC | 21 | 11 | 25 | 20 | 20 | 97 |
| MANCHESTER FCI | 15 | 11 | 12 | 18 | 19 | 75 |
| MARIANNA FCI | . | 12 | 29 | 16 | 37 | 94 |
| MARION FCI | 18 | 12 | 18 | 17 | 25 | 90 |
| MCCREARY USP | 52 | 75 | 148 | 109 | 118 | 502 |
| MCDOWELL FCI | 7 | 13 | 10 | 23 | 36 | 89 |
| MCKEAN FCI | 6 | 15 | 23 | 35 | 20 | 99 |
| MEMPHIS FCI | 19 | 22 | 23 | 14 | 5 | 83 |
| MENDOTA FCI | 8 | 13 | 15 | 16 | 34 | 86 |
| MIAMI FCI | 6 | 1 | 8 | 5 | 4 | 24 |
| MIAMI FDC | 20 | 32 | 28 | 17 | 12 | 109 |
| MILAN FCI | 11 | 9 | 13 | 9 | 17 | 59 |
| MONTGOMERY FPC | . | 2 | . | . | 2 | 4 |
| MORGANTOWN FPC | 1 | 1 | 1 | 2 | 2 | 7 |
| NEW YORK MCC | 31 | 17 | . | . | . | 48 |
| OAKDALE I FCI | 4 | 4 | 6 | 7 | 13 | 34 |
| OAKDALE II FCI | 2 | 4 | 10 | 6 | 4 | 26 |
| OKLAHOMA CITY FTC | 12 | 18 | 20 | 29 | 22 | 101 |
| OTISVILLE FCI | 25 | 14 | 11 | 22 | 27 | 99 |
| OXFORD FCI | 28 | 19 | 29 | 37 | 14 | 127 |
| PEKIN FCI | 8 | 21 | 14 | 32 | 21 | 96 |
| PENSACOLA FPC | 1 | 1 | . | . | . | 2 |
| PETERSBURG FCI | 5 | 2 | 1 | . | 1 | 9 |
| PETERSBURG MED FCI | 15 | 13 | 13 | 11 | 20 | 72 |
| PHILADELPHIA FDC | 32 | 19 | 15 | 30 | 13 | 109 |
| PHOENIX FCI | 12 | 20 | 9 | 31 | 47 | 119 |
| POLLOCK MED FCI | 33 | 23 | 50 | 56 | 50 | 212 |
| POLLOCK USP | 24 | 68 | 34 | 39 | 48 | 213 |
| RAY BROOK FCI | 9 | 13 | 27 | 39 | 39 | 127 |
| ROCHESTER FMC | 6 | 5 | 6 | 16 | 12 | 45 |
| SAFFORD FCI | 4 | 4 | 19 | 4 | 10 | 41 |
| SAN DIEGO MCC | 5 | 9 | 10 | 26 | 21 | 71 |
| SANDSTONE FCI | 6 | 6 | 10 | 31 | 19 | 72 |
| SCHUYLKILL FCI | 20 | 10 | 8 | 21 | 49 | 108 |
| SEAGOVILLE FCI | 15 | 20 | 30 | 11 | 20 | 96 |
| SEATAC FDC | 19 | 17 | 24 | 17 | 18 | 95 |
| SHERIDAN FCI | 27 | 15 | 11 | 20 | 49 | 122 |
| SPRINGFIELD USMCFP | 11 | 12 | 11 | 30 | 21 | 85 |
| TALLADEGA FCI | 10 | 6 | 8 | 21 | 27 | 72 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TALLAHASSEE FCI | 17 | 13 | 13 | 18 | 11 | 72 |
| TERMINAL ISLAND FCI | 1 | 6 | 9 | 3 | 7 | 26 |
| TERRE HAUTE FCI | 19 | 27 | 52 | 41 | 35 | 174 |
| TERRE HAUTE USP | 40 | 54 | 48 | 66 | 87 | 295 |
| TEXARKANA FCI | 3 | 2 | 5 | 5 | 2 | 17 |
| THOMSON FCI | 100 | 82 | 50 | 20 | 13 | 265 |
| THREE RIVERS FCI | 38 | 51 | 76 | 88 | 70 | 323 |
| TUCSON FCI | 3 | 5 | 3 | 9 | 3 | 23 |
| TUCSON USP | 37 | 41 | 69 | 58 | 34 | 239 |
| VICTORVILLE MED I FCI | 17 | 40 | 29 | 63 | 57 | 206 |
| VICTORVILLE MED II FCI | 37 | 21 | 20 | 43 | 80 | 201 |
| VICTORVILLE USP | 68 | 62 | 66 | 84 | 107 | 387 |
| WASECA FCI | 22 | 26 | 25 | 25 | 22 | 120 |
| WILLIAMSBURG FCI | 7 | 25 | 22 | 15 | 22 | 91 |
| YANKTON FPC | 6 | . | 1 | 5 | . | 12 |
| YAZOO CITY LOW FCI | 4 | 4 | 9 | 10 | 9 | 36 |
| YAZOO CITY LOW II FCI | 18 | 13 | 12 | 17 | 3 | 63 |
| YAZOO CITY MED FCI | 7 | 6 | 14 | 47 | 24 | 98 |

Prohibited act codes 100, 101, 107, 114, 203, 205, 206, 224, 225, 229

**Total Guilty Findings for Assaults on Inmates**
**BOP Typical Facilities**

| Facility | 2020 | 2021 | 2022 | 2023 | 2024 | Total |
|---|---|---|---|---|---|---|
| ALDERSON FPC | 3 | 1 | 3 | 2 | 2 | 11 |
| ALICEVILLE FCI | 15 | 19 | 30 | 30 | 24 | 118 |
| ALLENWOOD LOW FCI | 3 | 13 | 7 | 4 | 9 | 36 |
| ALLENWOOD MED FCI | 23 | 16 | 15 | 42 | 31 | 127 |
| ALLENWOOD USP | 25 | 26 | 28 | 15 | 10 | 104 |
| ASHLAND FCI | 1 | 2 | . | 7 | 7 | 17 |
| ATLANTA FCI | 19 | 11 | 6 | 17 | 4 | 57 |
| ATWATER USP | 44 | 63 | 99 | 130 | 110 | 446 |
| BASTROP FCI | 4 | 12 | 14 | 12 | 8 | 50 |
| BEAUMONT LOW FCI | 8 | 11 | 11 | 9 | 10 | 49 |
| BEAUMONT MED FCI | 9 | 50 | 51 | 109 | 91 | 310 |
| BEAUMONT USP | 55 | 64 | 121 | 185 | 171 | 596 |
| BECKLEY FCI | 37 | 59 | 39 | 48 | 51 | 234 |
| BENNETTSVILLE FCI | 12 | 8 | 31 | 26 | 36 | 113 |
| BERLIN FCI | 13 | 12 | 38 | 16 | 31 | 110 |
| BIG SANDY USP | 39 | 103 | 137 | 143 | 182 | 604 |
| BIG SPRING FCI | 3 | 10 | 4 | 7 | 4 | 28 |
| BROOKLYN MDC | 26 | 15 | 43 | 66 | 52 | 202 |
| BRYAN FPC | 4 | 4 | 2 | 2 | 3 | 15 |
| BUTNER FMC | 8 | 2 | 7 | 4 | 12 | 33 |
| BUTNER LOW FCI | 2 | 3 | 4 | 4 | 1 | 14 |
| BUTNER MED I FCI | 17 | 16 | 23 | 20 | 14 | 90 |
| BUTNER MED II FCI | 18 | 15 | 29 | 24 | 22 | 108 |
| CANAAN USP | 86 | 114 | 116 | 123 | 124 | 563 |
| CARSWELL FMC | 22 | 31 | 21 | 14 | 34 | 122 |
| CHICAGO MCC | 13 | 5 | 10 | 10 | 11 | 49 |
| COLEMAN I USP | 34 | 79 | 86 | 98 | 62 | 359 |
| COLEMAN II USP | 46 | 40 | 45 | 54 | 67 | 252 |
| COLEMAN LOW FCI | 17 | 14 | 11 | 12 | 15 | 69 |
| COLEMAN MED FCI | 17 | 19 | 21 | 23 | 31 | 111 |
| CUMBERLAND FCI | 18 | 6 | 16 | 15 | 11 | 66 |
| DANBURY FCI | 13 | 10 | 15 | 22 | 23 | 83 |
| DEVENS FMC | 18 | 14 | 27 | 24 | 18 | 101 |
| DUBLIN FCI | 5 | 6 | 11 | 9 | . | 31 |
| DULUTH FPC | 1 | 2 | 1 | . | 3 | 7 |
| EDGEFIELD FCI | 10 | 12 | 40 | 43 | 22 | 127 |
| EL RENO FCI | 21 | 17 | 23 | 21 | 40 | 122 |
| ELKTON FCI | 21 | 11 | 13 | 19 | 7 | 71 |
| ENGLEWOOD FCI | 5 | 8 | 9 | 9 | 31 | 62 |
| ESTILL FCI | 8 | . | 1 | . | . | 9 |
| FAIRTON FCI | 35 | 20 | 25 | 15 | 15 | 110 |
| FLORENCE ADMAX USP | 4 | 3 | 1 | . | . | 8 |
| FLORENCE FCI | 43 | 44 | 73 | 75 | 91 | 326 |
| FLORENCE HIGH USP | 62 | 86 | 84 | 119 | 96 | 447 |
| FORREST CITY FCI | 10 | 4 | 3 | 7 | 4 | 28 |
| FORREST CITY MED FCI | 24 | 48 | 52 | 72 | 27 | 223 |
| FORT DIX FCI | 9 | 8 | 10 | 10 | 25 | 62 |
| FORT WORTH ADMINISTRATIVE FMC | 24 | 7 | 16 | 18 | 7 | 72 |
| GILMER FCI | 10 | 17 | . | 25 | 18 | 70 |
| GREENVILLE FCI | 9 | 16 | 18 | 18 | 29 | 90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GUAYNABO MDC | 13 | 12 | 17 | 18 | 45 | 105 |
| HAZELTON FCI | 36 | 47 | 53 | 55 | 69 | 260 |
| HAZELTON USP | 24 | 65 | 59 | 78 | 82 | 308 |
| HERLONG FCI | 26 | 19 | 51 | 88 | 77 | 261 |
| HONOLULU FDC | 1 | 1 | 9 | 6 | 9 | 26 |
| HOUSTON FDC | 16 | 6 | 12 | 24 | 35 | 93 |
| JESUP FCI | 10 | 18 | 15 | 24 | 28 | 95 |
| LA TUNA FCI | 15 | 7 | 4 | 9 | 14 | 49 |
| LEAVENWORTH FCI | 43 | 63 | 20 | 40 | 52 | 218 |
| LEE USP | 55 | 86 | 106 | 156 | 143 | 546 |
| LEWISBURG FCI | 12 | 5 | 22 | 20 | 16 | 75 |
| LEXINGTON FMC | 8 | 7 | 15 | 7 | 5 | 42 |
| LOMPOC FCI | 4 | 5 | 2 | 3 | 10 | 24 |
| LOMPOC II FCI | 23 | 33 | 78 | 23 | 28 | 185 |
| LORETTO FCI | 4 | 8 | 4 | 9 | 7 | 32 |
| LOS ANGELES MDC | 21 | 11 | 25 | 20 | 20 | 97 |
| MANCHESTER FCI | 15 | 11 | 12 | 18 | 19 | 75 |
| MARIANNA FCI | . | 12 | 29 | 16 | 37 | 94 |
| MARION FCI | 18 | 12 | 18 | 17 | 25 | 90 |
| MCCREARY USP | 52 | 75 | 148 | 109 | 118 | 502 |
| MCDOWELL FCI | 7 | 13 | 10 | 23 | 36 | 89 |
| MCKEAN FCI | 6 | 15 | 23 | 35 | 20 | 99 |
| MEMPHIS FCI | 19 | 22 | 23 | 14 | 5 | 83 |
| MENDOTA FCI | 8 | 13 | 15 | 16 | 34 | 86 |
| MIAMI FCI | 6 | 1 | 8 | 5 | 4 | 24 |
| MIAMI FDC | 20 | 32 | 28 | 17 | 12 | 109 |
| MILAN FCI | 11 | 9 | 13 | 9 | 17 | 59 |
| MONTGOMERY FPC | . | 2 | . | . | 2 | 4 |
| MORGANTOWN FPC | 1 | 1 | 1 | 2 | 2 | 7 |
| NEW YORK MCC | 31 | 17 | . | . | . | 48 |
| OAKDALE I FCI | 4 | 4 | 6 | 7 | 13 | 34 |
| OAKDALE II FCI | 2 | 4 | 10 | 6 | 4 | 26 |
| OKLAHOMA CITY FTC | 12 | 18 | 20 | 29 | 22 | 101 |
| OTISVILLE FCI | 25 | 14 | 11 | 22 | 27 | 99 |
| OXFORD FCI | 28 | 19 | 29 | 37 | 14 | 127 |
| PEKIN FCI | 8 | 21 | 14 | 32 | 21 | 96 |
| PENSACOLA FPC | 1 | 1 | . | . | . | 2 |
| PETERSBURG FCI | 5 | 2 | 1 | . | 1 | 9 |
| PETERSBURG MED FCI | 15 | 13 | 13 | 11 | 20 | 72 |
| PHILADELPHIA FDC | 32 | 19 | 15 | 30 | 13 | 109 |
| PHOENIX FCI | 12 | 20 | 9 | 31 | 47 | 119 |
| POLLOCK MED FCI | 33 | 23 | 50 | 56 | 50 | 212 |
| POLLOCK USP | 24 | 68 | 34 | 39 | 48 | 213 |
| RAY BROOK FCI | 9 | 13 | 27 | 39 | 39 | 127 |
| ROCHESTER FMC | 6 | 5 | 6 | 16 | 12 | 45 |
| SAFFORD FCI | 4 | 4 | 19 | 4 | 10 | 41 |
| SAN DIEGO MCC | 5 | 9 | 10 | 26 | 21 | 71 |
| SANDSTONE FCI | 6 | 6 | 10 | 31 | 19 | 72 |
| SCHUYLKILL FCI | 20 | 10 | 8 | 21 | 49 | 108 |
| SEAGOVILLE FCI | 15 | 20 | 30 | 11 | 20 | 96 |
| SEATAC FDC | 19 | 17 | 24 | 17 | 18 | 95 |
| SHERIDAN FCI | 27 | 15 | 11 | 20 | 49 | 122 |
| SPRINGFIELD USMCFP | 11 | 12 | 11 | 30 | 21 | 85 |
| TALLADEGA FCI | 10 | 6 | 8 | 21 | 27 | 72 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TALLAHASSEE FCI | 17 | 13 | 13 | 18 | 11 | 72 |
| TERMINAL ISLAND FCI | 1 | 6 | 9 | 3 | 7 | 26 |
| TERRE HAUTE FCI | 19 | 27 | 52 | 41 | 35 | 174 |
| TERRE HAUTE USP | 40 | 54 | 48 | 66 | 87 | 295 |
| TEXARKANA FCI | 3 | 2 | 5 | 5 | 2 | 17 |
| THOMSON FCI | 100 | 82 | 50 | 20 | 13 | 265 |
| THREE RIVERS FCI | 38 | 51 | 76 | 88 | 70 | 323 |
| TUCSON FCI | 3 | 5 | 3 | 9 | 3 | 23 |
| TUCSON USP | 37 | 41 | 69 | 58 | 34 | 239 |
| VICTORVILLE MED I FCI | 17 | 40 | 29 | 63 | 57 | 206 |
| VICTORVILLE MED II FCI | 37 | 21 | 20 | 43 | 80 | 201 |
| VICTORVILLE USP | 68 | 62 | 66 | 84 | 107 | 387 |
| WASECA FCI | 22 | 26 | 25 | 25 | 22 | 120 |
| WILLIAMSBURG FCI | 7 | 25 | 22 | 15 | 22 | 91 |
| YANKTON FPC | 6 | . | 1 | 5 | . | 12 |
| YAZOO CITY LOW FCI | 4 | 4 | 9 | 10 | 9 | 36 |
| YAZOO CITY LOW II FCI | 18 | 13 | 12 | 17 | 3 | 63 |
| YAZOO CITY MED FCI | 7 | 6 | 14 | 47 | 24 | 98 |

Prohibited act codes 100, 101, 107, 114, 203, 205, 206, 224, 225, 229

## Total Guilty Findings for Assaults on Inmates by Prohibited Act Code
## BOP Typical Facilities

### Year=2020

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDERSON FPC | . | . | . | . | . | 1 | . | 2 | . | . | 3 |
| ALICEVILLE FCI | . | . | . | . | 1 | . | . | 14 | . | . | 15 |
| ALLENWOOD LOW FCI | . | . | . | . | . | . | . | 3 | . | . | 3 |
| ALLENWOOD MED FCI | . | . | . | . | . | 2 | . | 21 | . | . | 23 |
| ALLENWOOD USP | . | 3 | . | . | . | 1 | . | 21 | . | . | 25 |
| ASHLAND FCI | . | . | . | . | 1 | . | . | . | . | . | 1 |
| ATLANTA FCI | . | . | . | . | 1 | . | . | 18 | . | . | 19 |
| ATWATER USP | . | 7 | . | . | 3 | . | . | 34 | . | . | 44 |
| BASTROP FCI | . | . | . | . | . | . | 1 | 3 | . | . | 4 |
| BEAUMONT LOW FCI | . | . | . | . | . | . | . | 8 | . | . | 8 |
| BEAUMONT MED FCI | . | . | . | . | 1 | 2 | . | 6 | . | . | 9 |
| BEAUMONT USP | . | 2 | . | . | . | . | . | 53 | . | . | 55 |
| BECKLEY FCI | . | 1 | . | . | 4 | . | . | 32 | . | . | 37 |
| BENNETTSVILLE FCI | . | . | . | . | 3 | . | . | 9 | . | . | 12 |
| BERLIN FCI | . | . | . | . | 1 | . | . | 12 | . | . | 13 |
| BIG SANDY USP | . | 2 | . | . | 2 | . | . | 35 | . | . | 39 |
| BIG SPRING FCI | . | . | . | . | 1 | . | . | 2 | . | . | 3 |
| BROOKLYN MDC | . | . | . | . | 2 | . | . | 24 | . | . | 26 |
| BRYAN FPC | . | . | . | . | . | . | . | 4 | . | . | 4 |
| BUTNER FMC | . | . | . | . | 1 | 3 | . | 4 | . | . | 8 |
| BUTNER LOW FCI | . | . | . | . | . | 1 | . | 1 | . | . | 2 |
| BUTNER MED I FCI | . | 1 | . | . | . | 6 | . | 10 | . | . | 17 |
| BUTNER MED II FCI | . | . | . | . | 1 | 8 | . | 9 | . | . | 18 |
| CANAAN USP | . | 2 | . | . | . | . | . | 84 | . | . | 86 |
| CARSWELL FMC | . | . | . | . | 2 | . | . | 20 | . | . | 22 |
| CHICAGO MCC | . | 3 | . | . | 1 | . | . | 9 | . | . | 13 |
| COLEMAN I USP | . | 1 | . | . | 7 | . | . | 26 | . | . | 34 |
| COLEMAN II USP | . | 1 | . | . | 13 | 5 | . | 27 | . | . | 46 |
| COLEMAN LOW FCI | . | 1 | . | . | . | 4 | . | 12 | . | . | 17 |
| COLEMAN MED FCI | . | . | . | . | 1 | . | . | 16 | . | . | 17 |
| CUMBERLAND FCI | . | 4 | . | . | . | 2 | . | 12 | . | . | 18 |
| DANBURY FCI | . | . | . | . | . | . | . | 13 | . | . | 13 |
| DEVENS FMC | . | . | . | . | 4 | 2 | 2 | 10 | . | . | 18 |
| DUBLIN FCI | . | . | . | . | . | . | . | 5 | . | . | 5 |
| DULUTH FPC | . | . | . | . | . | . | . | 1 | . | . | 1 |
| EDGEFIELD FCI | . | 1 | . | . | . | . | . | 9 | . | . | 10 |
| EL RENO FCI | . | 3 | . | . | . | . | . | 18 | . | . | 21 |
| ELKTON FCI | . | . | . | . | 1 | . | . | 20 | . | . | 21 |
| ENGLEWOOD FCI | . | . | . | . | . | . | . | 5 | . | . | 5 |
| ESTILL FCI | . | . | . | . | 1 | 2 | . | 5 | . | . | 8 |
| FAIRTON FCI | . | . | . | . | 8 | . | . | 27 | . | . | 35 |
| FLORENCE ADMAX USP | 1 | 2 | . | . | . | . | . | 1 | . | . | 4 |
| FLORENCE FCI | . | . | . | . | 1 | . | . | 42 | . | . | 43 |
| FLORENCE HIGH USP | . | 5 | . | . | . | . | . | 57 | . | . | 62 |
| FORREST CITY FCI | . | 1 | . | . | . | . | 1 | 8 | . | . | 10 |
| FORREST CITY MED FCI | . | . | . | . | 1 | 3 | . | 20 | . | . | 24 |
| FORT DIX FCI | . | 2 | . | . | . | 2 | 1 | 4 | . | . | 9 |
| FORT WORTH ADMINISTRATIVE FMC | . | . | . | . | 1 | 4 | . | 19 | . | . | 24 |

| Facility | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GILMER FCI | . | . | . | . | 4 | 2 | . | 4 | . | . | 10 |
| GREENVILLE FCI | . | . | . | . | 2 | . | . | 7 | . | . | 9 |
| GUAYNABO MDC | . | . | . | . | 1 | . | . | 12 | . | . | 13 |
| HAZELTON FCI | . | . | . | . | 2 | 10 | . | 24 | . | . | 36 |
| HAZELTON USP | . | 6 | . | . | . | . | . | 18 | . | . | 24 |
| HERLONG FCI | . | 3 | . | . | 2 | . | . | 21 | . | . | 26 |
| HONOLULU FDC | . | . | . | . | . | . | . | 1 | . | . | 1 |
| HOUSTON FDC | . | . | . | . | 3 | 7 | . | 6 | . | . | 16 |
| JESUP FCI | . | 2 | . | . | 1 | 3 | . | 4 | . | . | 10 |
| LA TUNA FCI | . | 2 | . | . | 3 | 3 | . | 7 | . | . | 15 |
| LEAVENWORTH FCI | . | 1 | . | . | . | . | . | 42 | . | . | 43 |
| LEE USP | . | 13 | . | . | 1 | . | . | 41 | . | . | 55 |
| LEWISBURG FCI | . | . | . | . | 3 | . | . | 9 | . | . | 12 |
| LEXINGTON FMC | . | . | . | . | 2 | . | . | 6 | . | . | 8 |
| LOMPOC FCI | . | . | . | . | . | . | . | 4 | . | . | 4 |
| LOMPOC II FCI | . | 2 | . | . | 2 | . | . | 19 | . | . | 23 |
| LORETTO FCI | . | . | . | . | 1 | . | . | 3 | . | . | 4 |
| LOS ANGELES MDC | . | 2 | . | . | 1 | . | . | 18 | . | . | 21 |
| MANCHESTER FCI | . | . | . | . | 5 | . | 1 | 9 | . | . | 15 |
| MARION FCI | . | . | . | . | 1 | 1 | . | 16 | . | . | 18 |
| MCCREARY USP | . | . | . | . | . | 1 | . | 51 | . | . | 52 |
| MCDOWELL FCI | . | . | . | . | 1 | . | . | 6 | . | . | 7 |
| MCKEAN FCI | . | . | . | . | 1 | . | . | 5 | . | . | 6 |
| MEMPHIS FCI | . | 2 | . | . | . | . | . | 17 | . | . | 19 |
| MENDOTA FCI | . | . | . | . | 1 | . | . | 7 | . | . | 8 |
| MIAMI FCI | . | 5 | . | . | . | . | . | 1 | . | . | 6 |
| MIAMI FDC | . | 1 | . | . | . | . | . | 19 | . | . | 20 |
| MILAN FCI | . | . | . | . | 2 | . | . | 9 | . | . | 11 |
| MORGANTOWN FPC | . | . | . | . | . | . | . | 1 | . | . | 1 |
| NEW YORK MCC | . | . | . | . | 2 | . | . | 29 | . | . | 31 |
| OAKDALE I FCI | . | . | . | . | . | . | . | 4 | . | . | 4 |
| OAKDALE II FCI | . | . | . | . | . | . | . | 2 | . | . | 2 |
| OKLAHOMA CITY FTC | . | 1 | . | . | . | 1 | . | 10 | . | . | 12 |
| OTISVILLE FCI | . | 1 | . | . | 5 | 4 | . | 15 | . | . | 25 |
| OXFORD FCI | . | 3 | . | . | 1 | 2 | . | 22 | . | . | 28 |
| PEKIN FCI | . | . | . | . | . | . | . | 8 | . | . | 8 |
| PENSACOLA FPC | . | . | . | . | . | . | . | 1 | . | . | 1 |
| PETERSBURG FCI | . | 4 | . | . | . | . | . | 1 | . | . | 5 |
| PETERSBURG MED FCI | . | . | . | . | 2 | 1 | . | 12 | . | . | 15 |
| PHILADELPHIA FDC | . | . | . | . | 2 | 3 | . | 27 | . | . | 32 |
| PHOENIX FCI | . | . | . | . | . | 5 | . | 7 | . | . | 12 |
| POLLOCK MED FCI | 1 | . | . | . | 1 | 1 | . | 30 | . | . | 33 |
| POLLOCK USP | 2 | 1 | . | . | 1 | . | . | 20 | . | . | 24 |
| RAY BROOK FCI | . | 1 | . | . | 2 | 1 | . | 5 | . | . | 9 |
| ROCHESTER FMC | . | . | . | . | 3 | . | . | 3 | . | . | 6 |
| SAFFORD FCI | . | . | . | . | 1 | . | . | 3 | . | . | 4 |
| SAN DIEGO MCC | . | 1 | . | . | . | . | . | 4 | . | . | 5 |
| SANDSTONE FCI | . | . | . | . | . | . | . | 6 | . | . | 6 |
| SCHUYLKILL FCI | . | . | . | . | 4 | . | . | 16 | . | . | 20 |
| SEAGOVILLE FCI | . | . | . | . | 1 | . | 1 | 13 | . | . | 15 |
| SEATAC FDC | . | 1 | . | . | . | 4 | . | 14 | . | . | 19 |
| SHERIDAN FCI | . | 4 | . | . | 6 | . | . | 17 | . | . | 27 |
| SPRINGFIELD USMCFP | . | . | . | . | 2 | . | . | 9 | . | . | 11 |
| TALLADEGA FCI | . | . | . | . | 5 | . | . | 5 | . | . | 10 |

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TALLAHASSEE FCI | . | 1 | . | . | 2 | 2 | . | 12 | . | . | 17 |
| TERMINAL ISLAND FCI | . | . | . | . | . | . | . | 1 | . | . | 1 |
| TERRE HAUTE FCI | 1 | 2 | . | . | 4 | . | . | 12 | . | . | 19 |
| TERRE HAUTE USP | 1 | 3 | . | . | 4 | 2 | . | 30 | . | . | 40 |
| TEXARKANA FCI | . | . | . | . | . | . | . | 3 | . | . | 3 |
| THOMSON FCI | 2 | 3 | . | . | 3 | 20 | . | 72 | . | . | 100 |
| THREE RIVERS FCI | . | 20 | . | . | . | . | . | 18 | . | . | 38 |
| TUCSON FCI | . | 1 | . | . | 1 | . | . | 1 | . | . | 3 |
| TUCSON USP | . | . | . | . | 10 | 4 | . | 23 | . | . | 37 |
| VICTORVILLE MED I FCI | . | 3 | . | . | . | . | . | 14 | . | . | 17 |
| VICTORVILLE MED II FCI | . | 8 | . | . | . | 2 | . | 27 | . | . | 37 |
| VICTORVILLE USP | . | 11 | . | . | 4 | . | . | 53 | . | . | 68 |
| WASECA FCI | . | . | . | . | 1 | 6 | . | 15 | . | . | 22 |
| WILLIAMSBURG FCI | . | 1 | . | . | 1 | . | . | 5 | . | . | 7 |
| YANKTON FPC | . | 1 | . | . | . | . | . | 5 | . | . | 6 |
| YAZOO CITY LOW FCI | . | . | . | . | . | . | . | 4 | . | . | 4 |
| YAZOO CITY LOW II FCI | . | 1 | . | . | . | . | . | 17 | . | . | 18 |
| YAZOO CITY MED FCI | . | . | . | . | 1 | . | . | 6 | . | . | 7 |

**Year=2021**

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDERSON FPC | . | . | . | . | . | . | . | 1 | . | . | 1 |
| ALICEVILLE FCI | . | . | . | . | 1 | 2 | . | 16 | . | . | 19 |
| ALLENWOOD LOW FCI | . | . | . | . | . | 2 | . | 11 | . | . | 13 |
| ALLENWOOD MED FCI | 1 | 1 | . | . | 1 | . | . | 13 | . | . | 16 |
| ALLENWOOD USP | . | 3 | . | . | 1 | . | . | 22 | . | . | 26 |
| ASHLAND FCI | . | . | . | . | . | . | . | 2 | . | . | 2 |
| ATLANTA FCI | . | . | . | . | 1 | . | . | 10 | . | . | 11 |
| ATWATER USP | . | 2 | . | . | . | . | . | 61 | . | . | 63 |
| BASTROP FCI | . | . | . | . | 4 | . | . | 8 | . | . | 12 |
| BEAUMONT LOW FCI | . | . | . | . | 2 | 1 | . | 8 | . | . | 11 |
| BEAUMONT MED FCI | . | 4 | . | . | 1 | . | . | 45 | . | . | 50 |
| BEAUMONT USP | . | 9 | . | . | . | 1 | 1 | 53 | . | . | 64 |
| BECKLEY FCI | . | 2 | . | . | 1 | . | . | 56 | . | . | 59 |
| BENNETTSVILLE FCI | . | 1 | . | . | 1 | . | . | 6 | . | . | 8 |
| BERLIN FCI | . | . | . | . | 1 | . | . | 11 | . | . | 12 |
| BIG SANDY USP | . | 3 | . | . | . | . | . | 100 | . | . | 103 |
| BIG SPRING FCI | 5 | . | . | . | 1 | . | . | 4 | . | . | 10 |
| BROOKLYN MDC | . | . | . | . | 2 | . | . | 13 | . | . | 15 |
| BRYAN FPC | . | 1 | . | . | . | . | . | 3 | . | . | 4 |
| BUTNER FMC | . | . | . | . | 1 | . | . | 1 | . | . | 2 |
| BUTNER LOW FCI | . | . | . | . | . | . | . | 3 | . | . | 3 |
| BUTNER MED I FCI | . | . | . | . | 2 | 3 | . | 11 | . | . | 16 |
| BUTNER MED II FCI | . | . | . | . | . | 3 | . | 12 | . | . | 15 |
| CANAAN USP | 1 | 4 | . | . | . | . | . | 109 | . | . | 114 |
| CARSWELL FMC | . | . | . | . | 1 | 7 | . | 23 | . | . | 31 |
| CHICAGO MCC | . | . | . | . | 3 | 1 | . | 1 | . | . | 5 |
| COLEMAN I USP | 1 | 11 | . | . | 5 | . | . | 62 | . | . | 79 |
| COLEMAN II USP | 1 | 2 | . | . | 4 | 2 | . | 31 | . | . | 40 |
| COLEMAN LOW FCI | . | . | . | . | 1 | . | . | 13 | . | . | 14 |
| COLEMAN MED FCI | 1 | . | . | . | 2 | 1 | . | 15 | . | . | 19 |
| CUMBERLAND FCI | . | 1 | . | . | . | . | . | 5 | . | . | 6 |
| DANBURY FCI | . | . | . | . | . | . | 1 | 9 | . | . | 10 |

| Facility | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEVENS FMC | . | . | . | . | 2 | . | 2 | 10 | . | . | 14 |
| DUBLIN FCI | . | . | . | . | 1 | 3 | . | 2 | . | . | 6 |
| DULUTH FPC | . | . | . | . | . | . | . | 2 | . | . | 2 |
| EDGEFIELD FCI | . | . | . | . | 1 | 2 | . | 9 | . | . | 12 |
| EL RENO FCI | 1 | 1 | . | . | . | . | . | 15 | . | . | 17 |
| ELKTON FCI | . | . | . | . | . | . | . | 11 | . | . | 11 |
| ENGLEWOOD FCI | . | . | . | . | . | 4 | . | 4 | . | . | 8 |
| FAIRTON FCI | . | . | . | . | 3 | 1 | . | 16 | . | . | 20 |
| FLORENCE ADMAX USP | . | . | . | . | . | . | . | 3 | . | . | 3 |
| FLORENCE FCI | . | 2 | . | . | . | . | . | 42 | . | . | 44 |
| FLORENCE HIGH USP | 3 | 13 | . | . | . | 2 | . | 68 | . | . | 86 |
| FORREST CITY FCI | . | . | . | . | . | . | . | 4 | . | . | 4 |
| FORREST CITY MED FCI | 1 | 3 | . | . | 2 | . | . | 42 | . | . | 48 |
| FORT DIX FCI | . | 2 | . | . | 1 | . | . | 5 | . | . | 8 |
| FORT WORTH ADMINISTRATIVE FMC | . | . | . | . | 2 | . | 1 | 4 | . | . | 7 |
| GILMER FCI | . | . | . | . | 5 | 2 | . | 10 | . | . | 17 |
| GREENVILLE FCI | . | . | . | . | 3 | 3 | . | 10 | . | . | 16 |
| GUAYNABO MDC | . | . | . | . | 2 | . | . | 10 | . | . | 12 |
| HAZELTON FCI | . | 3 | . | . | 2 | 4 | . | 38 | . | . | 47 |
| HAZELTON USP | . | 4 | . | . | . | . | . | 61 | . | . | 65 |
| HERLONG FCI | . | 3 | . | . | 2 | . | . | 14 | . | . | 19 |
| HONOLULU FDC | . | . | . | . | . | . | . | 1 | . | . | 1 |
| HOUSTON FDC | . | . | . | . | 3 | . | . | 3 | . | . | 6 |
| JESUP FCI | . | 2 | . | . | 2 | 2 | . | 12 | . | . | 18 |
| LA TUNA FCI | . | 1 | . | . | . | . | . | 6 | . | . | 7 |
| LEAVENWORTH FCI | . | . | . | . | 2 | . | . | 61 | . | . | 63 |
| LEE USP | 1 | 8 | . | . | . | . | . | 77 | . | . | 86 |
| LEWISBURG FCI | . | 1 | . | . | 3 | . | . | 1 | . | . | 5 |
| LEXINGTON FMC | . | . | . | . | . | . | 1 | 6 | . | . | 7 |
| LOMPOC FCI | . | 1 | . | . | . | . | . | 4 | . | . | 5 |
| LOMPOC II FCI | . | 2 | . | . | 2 | 2 | . | 27 | . | . | 33 |
| LORETTO FCI | . | . | . | . | . | 2 | . | 6 | . | . | 8 |
| LOS ANGELES MDC | . | . | . | . | 3 | . | . | 8 | . | . | 11 |
| MANCHESTER FCI | . | 1 | . | . | . | . | . | 10 | . | . | 11 |
| MARIANNA FCI | . | 2 | . | . | 4 | 2 | . | 4 | . | . | 12 |
| MARION FCI | . | . | . | . | 2 | 3 | . | 7 | . | . | 12 |
| MCCREARY USP | 2 | 1 | . | . | 2 | . | . | 70 | . | . | 75 |
| MCDOWELL FCI | . | . | . | . | . | . | . | 13 | . | . | 13 |
| MCKEAN FCI | . | . | . | . | 4 | . | . | 11 | . | . | 15 |
| MEMPHIS FCI | . | 1 | . | . | 2 | 1 | . | 18 | . | . | 22 |
| MENDOTA FCI | . | 1 | . | . | 1 | . | 1 | 10 | . | . | 13 |
| MIAMI FCI | . | . | . | . | . | . | . | 1 | . | . | 1 |
| MIAMI FDC | . | . | . | . | 3 | . | . | 29 | . | . | 32 |
| MILAN FCI | . | 1 | . | . | . | . | 1 | 7 | . | . | 9 |
| MONTGOMERY FPC | . | . | . | . | 2 | . | . | . | . | . | 2 |
| MORGANTOWN FPC | . | . | . | . | . | . | . | 1 | . | . | 1 |
| NEW YORK MCC | . | . | . | . | . | . | . | 17 | . | . | 17 |
| OAKDALE I FCI | . | . | . | . | . | . | . | 4 | . | . | 4 |
| OAKDALE II FCI | . | . | . | . | 1 | . | . | 3 | . | . | 4 |
| OKLAHOMA CITY FTC | . | . | . | . | . | 5 | . | 13 | . | . | 18 |
| OTISVILLE FCI | . | . | . | . | 1 | 2 | . | 11 | . | . | 14 |
| OXFORD FCI | . | 1 | . | . | 1 | 3 | . | 14 | . | . | 19 |
| PEKIN FCI | . | . | . | . | 1 | 2 | 1 | 17 | . | . | 21 |
| PENSACOLA FPC | . | . | . | . | . | . | . | 1 | . | . | 1 |

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PETERSBURG FCI | . | . | . | . | . | . | . | 2 | . | . | 2 |
| PETERSBURG MED FCI | . | . | . | . | 1 | 1 | . | 11 | . | . | 13 |
| PHILADELPHIA FDC | . | 5 | . | . | 3 | . | . | 11 | . | . | 19 |
| PHOENIX FCI | . | 4 | . | . | 1 | . | . | 15 | . | . | 20 |
| POLLOCK MED FCI | . | . | . | . | . | . | . | 23 | . | . | 23 |
| POLLOCK USP | . | 6 | . | . | 2 | 3 | . | 57 | . | . | 68 |
| RAY BROOK FCI | . | 4 | . | . | 1 | . | . | 8 | . | . | 13 |
| ROCHESTER FMC | . | . | . | . | 1 | . | . | 4 | . | . | 5 |
| SAFFORD FCI | . | . | . | . | 1 | . | . | 3 | . | . | 4 |
| SAN DIEGO MCC | . | . | . | . | 1 | . | . | 8 | . | . | 9 |
| SANDSTONE FCI | . | . | . | . | . | 3 | . | 2 | . | 1 | 6 |
| SCHUYLKILL FCI | . | 1 | . | . | . | . | . | 9 | . | . | 10 |
| SEAGOVILLE FCI | . | 1 | . | . | 1 | 1 | . | 17 | . | . | 20 |
| SEATAC FDC | . | . | . | . | 6 | 1 | . | 10 | . | . | 17 |
| SHERIDAN FCI | . | . | . | . | 1 | . | 1 | 13 | . | . | 15 |
| SPRINGFIELD USMCFP | . | 1 | . | . | . | 2 | . | 9 | . | . | 12 |
| TALLADEGA FCI | . | . | . | . | 1 | 1 | . | 4 | . | . | 6 |
| TALLAHASSEE FCI | . | . | . | . | 2 | 2 | . | 9 | . | . | 13 |
| TERMINAL ISLAND FCI | . | . | . | . | . | . | 1 | 5 | . | . | 6 |
| TERRE HAUTE FCI | . | 1 | . | . | 2 | . | . | 24 | . | . | 27 |
| TERRE HAUTE USP | 2 | 2 | . | . | 9 | . | . | 41 | . | . | 54 |
| TEXARKANA FCI | . | 1 | . | . | . | . | . | 1 | . | . | 2 |
| THOMSON FCI | 1 | 7 | . | . | 5 | 2 | . | 67 | . | . | 82 |
| THREE RIVERS FCI | . | . | . | . | 1 | 8 | . | 42 | . | . | 51 |
| TUCSON FCI | . | . | . | . | . | . | . | 5 | . | . | 5 |
| TUCSON USP | . | 2 | . | . | 8 | 4 | 1 | 26 | . | . | 41 |
| VICTORVILLE MED I FCI | . | . | . | . | . | . | . | 40 | . | . | 40 |
| VICTORVILLE MED II FCI | 1 | 3 | . | . | . | . | . | 17 | . | . | 21 |
| VICTORVILLE USP | . | . | . | . | 7 | . | . | 55 | . | . | 62 |
| WASECA FCI | . | . | . | . | 1 | . | . | 25 | . | . | 26 |
| WILLIAMSBURG FCI | . | . | . | . | 8 | . | . | 17 | . | . | 25 |
| YAZOO CITY LOW FCI | . | . | . | . | 1 | . | . | 3 | . | . | 4 |
| YAZOO CITY LOW II FCI | . | . | . | . | . | . | . | 13 | . | . | 13 |
| YAZOO CITY MED FCI | . | . | . | . | 1 | 2 | . | 3 | . | . | 6 |

### Year=2022

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDERSON FPC | . | . | . | . | . | 2 | . | 1 | . | . | 3 |
| ALICEVILLE FCI | . | . | . | . | 2 | 6 | . | 22 | . | . | 30 |
| ALLENWOOD LOW FCI | . | . | . | . | 1 | . | . | 6 | . | . | 7 |
| ALLENWOOD MED FCI | . | 1 | . | . | 4 | . | . | 10 | . | . | 15 |
| ALLENWOOD USP | . | 1 | . | . | 2 | . | . | 25 | . | . | 28 |
| ATLANTA FCI | . | . | . | . | 1 | 1 | 1 | 3 | . | . | 6 |
| ATWATER USP | . | 16 | . | . | . | . | . | 83 | . | . | 99 |
| BASTROP FCI | . | 1 | . | . | . | 1 | . | 12 | . | . | 14 |
| BEAUMONT LOW FCI | . | . | . | . | 1 | 2 | . | 8 | . | . | 11 |
| BEAUMONT MED FCI | . | 2 | . | . | . | 2 | . | 47 | . | . | 51 |
| BEAUMONT USP | 1 | 7 | . | . | 2 | . | . | 111 | . | . | 121 |
| BECKLEY FCI | 1 | . | . | . | 2 | . | 1 | 35 | . | . | 39 |
| BENNETTSVILLE FCI | . | . | . | . | 1 | . | . | 30 | . | . | 31 |
| BERLIN FCI | . | 18 | . | . | 1 | . | . | 19 | . | . | 38 |
| BIG SANDY USP | 2 | 13 | . | . | 1 | . | . | 121 | . | . | 137 |
| BIG SPRING FCI | . | . | . | . | . | . | . | 4 | . | . | 4 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BROOKLYN MDC | | 11 | | | 1 | | | 31 | | | 43 |
| BRYAN FPC | | | | | 1 | | | 1 | | | 2 |
| BUTNER FMC | | | | | 1 | | | 6 | | | 7 |
| BUTNER LOW FCI | | | | | | | | 4 | | | 4 |
| BUTNER MED I FCI | | | | | 8 | 4 | | 11 | | | 23 |
| BUTNER MED II FCI | | | | | | | | 29 | | | 29 |
| CANAAN USP | | 5 | | | 1 | | | 110 | | | 116 |
| CARSWELL FMC | | | | 1 | 2 | 4 | | 14 | | | 21 |
| CHICAGO MCC | | | | | 2 | | | 8 | | | 10 |
| COLEMAN I USP | | 9 | | | 3 | | | 74 | | | 86 |
| COLEMAN II USP | | 2 | | | 4 | | | 38 | | 1 | 45 |
| COLEMAN LOW FCI | | | | | 1 | | | 10 | | | 11 |
| COLEMAN MED FCI | | | | | 4 | | | 17 | | | 21 |
| CUMBERLAND FCI | | | | | | | | 16 | | | 16 |
| DANBURY FCI | | | | | 3 | 1 | 2 | 9 | | | 15 |
| DEVENS FMC | | 1 | | | 5 | 1 | | 19 | | 1 | 27 |
| DUBLIN FCI | | | | | 3 | | | 8 | | | 11 |
| DULUTH FPC | | | | | | | | 1 | | | 1 |
| EDGEFIELD FCI | | 1 | | | 1 | | | 38 | | | 40 |
| EL RENO FCI | | | | | 1 | | | 22 | | | 23 |
| ELKTON FCI | | | | | 2 | | | 10 | | 1 | 13 |
| ENGLEWOOD FCI | | | | | | | | 9 | | | 9 |
| ESTILL FCI | | | | | | | | 1 | | | 1 |
| FAIRTON FCI | | 1 | | | 6 | | | 18 | | | 25 |
| FLORENCE ADMAX USP | | | | | | | | 1 | | | 1 |
| FLORENCE FCI | | 2 | | | | | | 71 | | | 73 |
| FLORENCE HIGH USP | 1 | 2 | | | 2 | | | 79 | | | 84 |
| FORREST CITY FCI | | | | | | | | 3 | | | 3 |
| FORREST CITY MED FCI | | | | | 3 | | | 49 | | | 52 |
| FORT DIX FCI | | 1 | | | | 2 | | 7 | | | 10 |
| FORT WORTH ADMINISTRATIVE FMC | | | | | 1 | | 1 | 14 | | | 16 |
| GREENVILLE FCI | | | | | 1 | | 2 | 14 | | 1 | 18 |
| GUAYNABO MDC | | | | 1 | | | | 16 | | | 17 |
| HAZELTON FCI | | 3 | | | 1 | | | 49 | | | 53 |
| HAZELTON USP | | 6 | | | | | | 53 | | | 59 |
| HERLONG FCI | | | | | 1 | 2 | | 48 | | | 51 |
| HONOLULU FDC | | 5 | | | 1 | | | 3 | | | 9 |
| HOUSTON FDC | | | | | 2 | | | 10 | | | 12 |
| JESUP FCI | | 1 | | | | | | 14 | | | 15 |
| LA TUNA FCI | | | | | | | | 4 | | | 4 |
| LEAVENWORTH FCI | | 2 | | | | 3 | | 15 | | | 20 |
| LEE USP | | 9 | | | 1 | | | 96 | | | 106 |
| LEWISBURG FCI | | 1 | | | 2 | 1 | | 18 | | | 22 |
| LEXINGTON FMC | | | | | 1 | 2 | | 12 | | | 15 |
| LOMPOC FCI | | | | | 1 | | | 1 | | | 2 |
| LOMPOC II FCI | | | | | 2 | | | 76 | | | 78 |
| LORETTO FCI | | | | | 1 | | | 3 | | | 4 |
| LOS ANGELES MDC | | 6 | | | 4 | | | 15 | | | 25 |
| MANCHESTER FCI | | | | | 2 | | | 10 | | | 12 |
| MARIANNA FCI | | 3 | | | 3 | 4 | | 19 | | | 29 |
| MARION FCI | | | | | 1 | 4 | | 12 | | 1 | 18 |
| MCCREARY USP | | | | | | | | 148 | | | 148 |
| MCDOWELL FCI | | | | | | | | 10 | | | 10 |
| MCKEAN FCI | | | | | 7 | | | 16 | | | 23 |

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEMPHIS FCI | . | 2 | . | . | 8 | . | . | 13 | . | . | 23 |
| MENDOTA FCI | . | . | . | . | 1 | . | . | 14 | . | . | 15 |
| MIAMI FCI | . | . | . | . | 2 | . | . | 6 | . | . | 8 |
| MIAMI FDC | . | . | . | . | 1 | . | . | 27 | . | . | 28 |
| MILAN FCI | . | . | . | . | 1 | 2 | . | 10 | . | . | 13 |
| MORGANTOWN FPC | . | . | . | . | . | . | . | 1 | . | . | 1 |
| OAKDALE I FCI | . | . | . | . | 1 | . | . | 5 | . | . | 6 |
| OAKDALE II FCI | . | . | . | . | 1 | . | . | 9 | . | . | 10 |
| OKLAHOMA CITY FTC | . | . | . | . | 2 | 1 | . | 17 | . | . | 20 |
| OTISVILLE FCI | . | . | . | . | 2 | . | . | 9 | . | . | 11 |
| OXFORD FCI | . | 4 | . | . | 2 | . | . | 23 | . | . | 29 |
| PEKIN FCI | . | 1 | . | . | . | 2 | 1 | 10 | . | . | 14 |
| PETERSBURG FCI | . | . | . | . | . | . | . | 1 | . | . | 1 |
| PETERSBURG MED FCI | . | . | . | . | . | 3 | . | 10 | . | . | 13 |
| PHILADELPHIA FDC | . | . | . | . | . | . | . | 15 | . | . | 15 |
| PHOENIX FCI | . | . | . | . | 1 | 1 | . | 7 | . | . | 9 |
| POLLOCK MED FCI | . | . | . | . | . | . | . | 50 | . | . | 50 |
| POLLOCK USP | 3 | 7 | . | . | . | . | . | 24 | . | . | 34 |
| RAY BROOK FCI | . | 2 | . | . | 1 | 3 | . | 21 | . | . | 27 |
| ROCHESTER FMC | . | . | . | . | 1 | 2 | . | 3 | . | . | 6 |
| SAFFORD FCI | . | . | . | . | 1 | . | . | 18 | . | . | 19 |
| SAN DIEGO MCC | . | . | . | . | 2 | . | . | 8 | . | . | 10 |
| SANDSTONE FCI | . | . | . | . | 1 | . | . | 9 | . | . | 10 |
| SCHUYLKILL FCI | . | . | . | . | 1 | . | . | 7 | . | . | 8 |
| SEAGOVILLE FCI | . | . | . | . | . | . | . | 30 | . | . | 30 |
| SEATAC FDC | . | . | . | . | 3 | 6 | . | 14 | . | 1 | 24 |
| SHERIDAN FCI | . | 1 | . | . | 1 | . | . | 9 | . | . | 11 |
| SPRINGFIELD USMCFP | . | . | . | . | 2 | . | . | 9 | . | . | 11 |
| TALLADEGA FCI | . | . | . | . | 3 | . | . | 5 | . | . | 8 |
| TALLAHASSEE FCI | . | . | . | . | 3 | 6 | . | 4 | . | . | 13 |
| TERMINAL ISLAND FCI | . | . | . | . | 2 | . | . | 7 | . | . | 9 |
| TERRE HAUTE FCI | . | . | . | . | 3 | . | . | 49 | . | . | 52 |
| TERRE HAUTE USP | 1 | 5 | . | . | 5 | 4 | . | 33 | . | . | 48 |
| TEXARKANA FCI | . | . | . | . | . | . | . | 5 | . | . | 5 |
| THOMSON FCI | . | 1 | . | . | 1 | 2 | . | 46 | . | . | 50 |
| THREE RIVERS FCI | . | 2 | . | . | 1 | 2 | . | 71 | . | . | 76 |
| TUCSON FCI | . | . | . | . | 2 | . | . | 1 | . | . | 3 |
| TUCSON USP | 3 | 1 | . | . | 13 | 4 | 1 | 47 | . | . | 69 |
| VICTORVILLE MED I FCI | . | . | . | . | . | . | . | 29 | . | . | 29 |
| VICTORVILLE MED II FCI | . | 2 | . | . | . | . | . | 17 | . | 1 | 20 |
| VICTORVILLE USP | . | 2 | . | . | 2 | 2 | . | 60 | . | . | 66 |
| WASECA FCI | . | . | . | . | 2 | 5 | . | 18 | . | . | 25 |
| WILLIAMSBURG FCI | . | 1 | . | . | . | 1 | . | 20 | . | . | 22 |
| YANKTON FPC | . | . | . | . | . | . | . | 1 | . | . | 1 |
| YAZOO CITY LOW FCI | . | . | . | . | 3 | . | . | 6 | . | . | 9 |
| YAZOO CITY LOW II FCI | . | 2 | . | . | . | . | . | 10 | . | . | 12 |
| YAZOO CITY MED FCI | . | . | . | . | . | 1 | . | 13 | . | . | 14 |

### Year=2023

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDERSON FPC | . | . | . | . | . | . | . | 2 | . | . | 2 |
| ALICEVILLE FCI | . | . | . | . | 2 | 4 | . | 24 | . | . | 30 |
| ALLENWOOD LOW FCI | . | . | . | . | . | . | . | 4 | . | . | 4 |

| Facility | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLENWOOD MED FCI | . | 1 | . | . | 5 | . | . | 36 | . | . | 42 |
| ALLENWOOD USP | . | 2 | . | . | 3 | . | . | 10 | . | . | 15 |
| ASHLAND FCI | . | . | . | . | 2 | . | . | 5 | . | . | 7 |
| ATLANTA FCI | . | . | . | . | 1 | 2 | . | 14 | . | . | 17 |
| ATWATER USP | . | 21 | . | . | . | . | . | 109 | . | . | 130 |
| BASTROP FCI | . | . | . | . | . | . | . | 12 | . | . | 12 |
| BEAUMONT LOW FCI | . | . | . | . | . | . | . | 9 | . | . | 9 |
| BEAUMONT MED FCI | . | . | . | . | . | 2 | . | 107 | . | . | 109 |
| BEAUMONT USP | . | 8 | . | . | 1 | . | . | 176 | . | . | 185 |
| BECKLEY FCI | 2 | 3 | . | . | . | . | . | 43 | . | . | 48 |
| BENNETTSVILLE FCI | . | . | . | . | . | . | . | 26 | . | . | 26 |
| BERLIN FCI | . | 5 | . | . | . | . | . | 11 | . | . | 16 |
| BIG SANDY USP | . | 8 | . | . | . | . | . | 135 | . | . | 143 |
| BIG SPRING FCI | . | 1 | . | . | 2 | 2 | . | 2 | . | . | 7 |
| BROOKLYN MDC | . | 21 | . | . | 1 | . | . | 44 | . | . | 66 |
| BRYAN FPC | . | . | . | . | 2 | . | . | . | . | . | 2 |
| BUTNER FMC | . | . | . | . | . | . | . | 4 | . | . | 4 |
| BUTNER LOW FCI | . | . | . | 1 | . | . | . | 3 | . | . | 4 |
| BUTNER MED I FCI | . | . | . | . | 2 | 4 | 1 | 13 | . | . | 20 |
| BUTNER MED II FCI | . | 2 | . | . | 1 | . | . | 21 | . | . | 24 |
| CANAAN USP | . | 4 | . | . | 3 | . | . | 116 | . | . | 123 |
| CARSWELL FMC | . | . | . | . | . | . | . | 14 | . | . | 14 |
| CHICAGO MCC | . | . | . | . | 1 | . | . | 9 | . | . | 10 |
| COLEMAN I USP | 4 | 1 | . | . | 3 | . | . | 90 | . | . | 98 |
| COLEMAN II USP | . | 4 | . | . | 4 | 2 | . | 44 | . | . | 54 |
| COLEMAN LOW FCI | . | 1 | . | . | . | . | . | 11 | . | . | 12 |
| COLEMAN MED FCI | . | . | . | . | 2 | . | . | 21 | . | . | 23 |
| CUMBERLAND FCI | . | . | . | . | . | 2 | . | 13 | . | . | 15 |
| DANBURY FCI | . | . | . | . | 1 | 3 | . | 18 | . | . | 22 |
| DEVENS FMC | . | 1 | . | . | 8 | 3 | . | 12 | . | . | 24 |
| DUBLIN FCI | . | . | . | . | . | 5 | . | 4 | . | . | 9 |
| EDGEFIELD FCI | . | 3 | . | . | . | 4 | . | 36 | . | . | 43 |
| EL RENO FCI | . | . | . | . | . | . | . | 21 | . | . | 21 |
| ELKTON FCI | . | 1 | . | . | . | 3 | . | 15 | . | . | 19 |
| ENGLEWOOD FCI | . | 1 | . | . | 2 | . | . | 6 | . | . | 9 |
| FAIRTON FCI | . | 1 | . | . | 3 | . | . | 11 | . | . | 15 |
| FLORENCE FCI | . | 3 | . | . | . | 1 | . | 71 | . | . | 75 |
| FLORENCE HIGH USP | . | 4 | . | . | . | . | . | 115 | . | . | 119 |
| FORREST CITY FCI | . | . | . | . | . | . | . | 7 | . | . | 7 |
| FORREST CITY MED FCI | . | . | . | . | 2 | . | . | 70 | . | . | 72 |
| FORT DIX FCI | . | 2 | . | . | . | . | . | 7 | 1 | . | 10 |
| FORT WORTH ADMINISTRATIVE FMC | . | . | . | . | 2 | 6 | . | 10 | . | . | 18 |
| GILMER FCI | . | . | . | . | 3 | . | . | 22 | . | . | 25 |
| GREENVILLE FCI | . | 3 | . | . | 1 | . | . | 14 | . | . | 18 |
| GUAYNABO MDC | . | 2 | . | . | . | . | . | 16 | . | . | 18 |
| HAZELTON FCI | . | 6 | . | . | 1 | . | . | 47 | . | 1 | 55 |
| HAZELTON USP | . | 10 | . | . | . | . | . | 68 | . | . | 78 |
| HERLONG FCI | . | 3 | . | . | 2 | 1 | . | 82 | . | . | 88 |
| HONOLULU FDC | . | . | . | . | . | . | . | 6 | . | . | 6 |
| HOUSTON FDC | . | . | . | . | . | 5 | . | 19 | . | . | 24 |
| JESUP FCI | . | . | . | . | . | . | . | 24 | . | . | 24 |
| LA TUNA FCI | . | . | . | . | . | 2 | . | 7 | . | . | 9 |
| LEAVENWORTH FCI | . | 2 | . | . | 1 | . | . | 37 | . | . | 40 |
| LEE USP | . | 23 | . | . | 1 | . | . | 132 | . | . | 156 |

| Facility | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEWISBURG FCI | | 5 | | | | | 1 | 14 | | | 20 |
| LEXINGTON FMC | | | | | 2 | | | 5 | | | 7 |
| LOMPOC FCI | | | | | 2 | | | 1 | | | 3 |
| LOMPOC II FCI | | | | | 3 | | | 20 | | | 23 |
| LORETTO FCI | | 1 | | | 2 | 2 | | 4 | | | 9 |
| LOS ANGELES MDC | | | | | | | | 19 | | 1 | 20 |
| MANCHESTER FCI | | | | | | | | 18 | | | 18 |
| MARIANNA FCI | | | 1 | | 4 | | | 11 | | | 16 |
| MARION FCI | | | | | | 1 | | 16 | | | 17 |
| MCCREARY USP | 1 | | | | | | | 108 | | | 109 |
| MCDOWELL FCI | | 4 | | | 1 | | | 18 | | | 23 |
| MCKEAN FCI | | 1 | | | 2 | 1 | | 31 | | | 35 |
| MEMPHIS FCI | | | | | 2 | | | 12 | | | 14 |
| MENDOTA FCI | | 1 | | | | | | 15 | | | 16 |
| MIAMI FCI | | | | | 2 | | | 3 | | | 5 |
| MIAMI FDC | | | | | 3 | | | 14 | | | 17 |
| MILAN FCI | | | | | 1 | 1 | | 7 | | | 9 |
| MORGANTOWN FPC | | | | | 1 | | | 1 | | | 2 |
| OAKDALE I FCI | | | | | | 2 | | 5 | | | 7 |
| OAKDALE II FCI | | | | | | 2 | | 4 | | | 6 |
| OKLAHOMA CITY FTC | | 2 | | | 3 | 5 | | 19 | | | 29 |
| OTISVILLE FCI | | | | | | 2 | | 20 | | | 22 |
| OXFORD FCI | | | | | 2 | 1 | | 34 | | | 37 |
| PEKIN FCI | | | | | 1 | 3 | | 28 | | | 32 |
| PETERSBURG MED FCI | | | | | | 2 | | 9 | | | 11 |
| PHILADELPHIA FDC | | | | | 4 | | | 26 | | | 30 |
| PHOENIX FCI | | 1 | | | 1 | 1 | | 28 | | | 31 |
| POLLOCK MED FCI | | | | | 1 | | | 55 | | | 56 |
| POLLOCK USP | | 3 | | | | | | 36 | | | 39 |
| RAY BROOK FCI | | | | | 3 | 2 | | 34 | | | 39 |
| ROCHESTER FMC | | 6 | | | | 2 | | 8 | | | 16 |
| SAFFORD FCI | | | | | 1 | | | 3 | | | 4 |
| SAN DIEGO MCC | | | | | | | | 26 | | | 26 |
| SANDSTONE FCI | | 22 | | | 2 | | | 7 | | | 31 |
| SCHUYLKILL FCI | | 1 | | | 4 | | | 16 | | | 21 |
| SEAGOVILLE FCI | | 1 | | | 1 | | | 9 | | | 11 |
| SEATAC FDC | | | | | 2 | 2 | | 13 | | | 17 |
| SHERIDAN FCI | | | | | | 1 | | 19 | | | 20 |
| SPRINGFIELD USMCFP | | 2 | | | 1 | 2 | | 25 | | | 30 |
| TALLADEGA FCI | | | | | | 4 | | 17 | | | 21 |
| TALLAHASSEE FCI | | | | | 2 | 9 | | 7 | | | 18 |
| TERMINAL ISLAND FCI | | | | | 1 | | | 2 | | | 3 |
| TERRE HAUTE FCI | | 7 | | | 3 | | | 31 | | | 41 |
| TERRE HAUTE USP | 1 | 8 | | | 3 | 2 | | 52 | | | 66 |
| TEXARKANA FCI | | | | | | 2 | | 3 | | | 5 |
| THOMSON FCI | | | | | 7 | | | 13 | | | 20 |
| THREE RIVERS FCI | | 2 | | | | 2 | | 84 | | | 88 |
| TUCSON FCI | | | | | 2 | | | 7 | | | 9 |
| TUCSON USP | 1 | 2 | | | 18 | 3 | | 34 | | | 58 |
| VICTORVILLE MED I FCI | | 2 | | | 1 | | | 60 | | | 63 |
| VICTORVILLE MED II FCI | | | | | 2 | | | 41 | | | 43 |
| VICTORVILLE USP | | 6 | | | 1 | | | 77 | | | 84 |
| WASECA FCI | | | | | 5 | 4 | | 16 | | | 25 |
| WILLIAMSBURG FCI | | | | | | 2 | 1 | 12 | | | 15 |

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YANKTON FPC | . | . | . | . | . | . | . | 5 | . | . | 5 |
| YAZOO CITY LOW FCI | . | . | . | . | . | . | . | 10 | . | . | 10 |
| YAZOO CITY LOW II FCI | . | . | . | . | . | . | 2 | 15 | . | . | 17 |
| YAZOO CITY MED FCI | . | 2 | . | . | . | . | . | 45 | . | . | 47 |

**Year=2024**

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDERSON FPC | . | . | . | . | . | . | . | 2 | . | . | 2 |
| ALICEVILLE FCI | . | . | . | . | 2 | . | . | 21 | . | 1 | 24 |
| ALLENWOOD LOW FCI | . | . | . | . | . | . | . | 9 | . | . | 9 |
| ALLENWOOD MED FCI | . | 1 | . | . | 1 | . | . | 29 | . | . | 31 |
| ALLENWOOD USP | . | . | . | . | . | 1 | . | 9 | . | . | 10 |
| ASHLAND FCI | . | . | . | . | 1 | 2 | . | 4 | . | . | 7 |
| ATLANTA FCI | . | . | . | . | 1 | . | . | 3 | . | . | 4 |
| ATWATER USP | . | 12 | . | . | 2 | . | . | 96 | . | . | 110 |
| BASTROP FCI | . | . | . | . | 1 | . | . | 7 | . | . | 8 |
| BEAUMONT LOW FCI | . | . | . | . | . | . | . | 10 | . | . | 10 |
| BEAUMONT MED FCI | . | 3 | . | 1 | 9 | 4 | . | 74 | . | . | 91 |
| BEAUMONT USP | 1 | 15 | . | . | 1 | . | . | 154 | . | . | 171 |
| BECKLEY FCI | . | 2 | . | . | 4 | . | . | 45 | . | . | 51 |
| BENNETTSVILLE FCI | . | 1 | . | . | . | 1 | . | 34 | . | . | 36 |
| BERLIN FCI | . | 4 | . | . | 1 | . | . | 26 | . | . | 31 |
| BIG SANDY USP | 1 | 2 | . | . | . | 2 | . | 177 | . | . | 182 |
| BIG SPRING FCI | . | . | . | . | . | . | . | 4 | . | . | 4 |
| BROOKLYN MDC | . | 14 | . | . | 2 | . | . | 36 | . | . | 52 |
| BRYAN FPC | . | . | . | . | 2 | . | . | 1 | 1 | . | 3 |
| BUTNER FMC | . | . | . | . | 3 | 2 | . | 6 | . | 1 | 12 |
| BUTNER LOW FCI | . | . | . | . | . | . | . | 1 | . | . | 1 |
| BUTNER MED I FCI | . | . | . | . | . | . | 6 | 8 | . | . | 14 |
| BUTNER MED II FCI | . | . | . | . | . | . | . | 22 | . | . | 22 |
| CANAAN USP | . | 4 | . | . | 3 | . | . | 117 | . | . | 124 |
| CARSWELL FMC | . | . | . | . | 6 | 4 | . | 24 | . | . | 34 |
| CHICAGO MCC | . | . | . | . | . | . | . | 11 | . | . | 11 |
| COLEMAN I USP | . | 7 | . | . | 3 | 2 | . | 50 | . | . | 62 |
| COLEMAN II USP | . | 1 | . | . | 5 | 4 | . | 57 | . | . | 67 |
| COLEMAN LOW FCI | . | 2 | . | . | . | . | . | 13 | . | . | 15 |
| COLEMAN MED FCI | . | . | . | . | 2 | . | . | 29 | . | . | 31 |
| CUMBERLAND FCI | . | . | . | . | 1 | . | . | 10 | . | . | 11 |
| DANBURY FCI | . | 1 | . | . | 1 | . | . | 21 | . | . | 23 |
| DEVENS FMC | . | . | . | . | 7 | . | 1 | 10 | . | . | 18 |
| DULUTH FPC | . | . | . | . | . | . | . | 3 | . | . | 3 |
| EDGEFIELD FCI | . | . | . | . | . | 2 | . | 20 | . | . | 22 |
| EL RENO FCI | . | 2 | . | . | . | . | . | 38 | . | . | 40 |
| ELKTON FCI | . | . | . | . | . | . | . | 7 | . | . | 7 |
| ENGLEWOOD FCI | . | . | . | . | 4 | 1 | . | 26 | . | . | 31 |
| FAIRTON FCI | . | . | . | . | . | . | 1 | 14 | . | . | 15 |
| FLORENCE FCI | . | . | . | . | 1 | . | . | 90 | . | . | 91 |
| FLORENCE HIGH USP | . | 8 | . | . | 1 | 1 | . | 86 | . | . | 96 |
| FORREST CITY FCI | . | . | . | . | . | . | . | 4 | . | . | 4 |
| FORREST CITY MED FCI | . | 3 | . | . | . | . | . | 24 | . | . | 27 |
| FORT DIX FCI | . | 4 | . | . | 4 | . | 1 | 16 | . | . | 25 |
| FORT WORTH ADMINISTRATIVE FMC | . | . | . | . | . | 3 | . | 4 | . | . | 7 |
| GILMER FCI | . | . | . | . | . | . | . | 18 | . | . | 18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GREENVILLE FCI | | 4 | | | 2 | | | 23 | | | 29 |
| GUAYNABO MDC | | 1 | | | 1 | | | 43 | | | 45 |
| HAZELTON FCI | | 8 | | | 1 | 2 | 1 | 57 | | | 69 |
| HAZELTON USP | | 6 | | | 1 | | | 75 | | | 82 |
| HERLONG FCI | | 2 | | | 2 | 2 | | 71 | | | 77 |
| HONOLULU FDC | | | | | | | | 9 | | | 9 |
| HOUSTON FDC | | 1 | | 1 | 2 | 4 | | 27 | | | 35 |
| JESUP FCI | | | | | 2 | 3 | | 23 | | | 28 |
| LA TUNA FCI | | | | | | | | 14 | | | 14 |
| LEAVENWORTH FCI | | | | | 2 | | | 50 | | | 52 |
| LEE USP | | 4 | | | 5 | 2 | | 132 | | | 143 |
| LEWISBURG FCI | | | | | 6 | | | 10 | | | 16 |
| LEXINGTON FMC | | | | | | | | 5 | | | 5 |
| LOMPOC FCI | | 2 | | | | | | 8 | | | 10 |
| LOMPOC II FCI | | 3 | | | 1 | 3 | | 21 | | | 28 |
| LORETTO FCI | | | | | 2 | | | 5 | | | 7 |
| LOS ANGELES MDC | | | | | 1 | | | 19 | | | 20 |
| MANCHESTER FCI | | | | | 2 | | | 17 | | | 19 |
| MARIANNA FCI | | 1 | | | 9 | | | 27 | | | 37 |
| MARION FCI | | | | | 1 | 4 | | 20 | | | 25 |
| MCCREARY USP | | | | | | | | 118 | | | 118 |
| MCDOWELL FCI | | 4 | | | 2 | | | 30 | | | 36 |
| MCKEAN FCI | | 1 | | | 1 | | | 18 | | | 20 |
| MEMPHIS FCI | | | | | | | | 5 | | | 5 |
| MENDOTA FCI | | 2 | | | 8 | 1 | | 23 | | | 34 |
| MIAMI FCI | | | | | | | | 4 | | | 4 |
| MIAMI FDC | | 3 | | | | | | 9 | | | 12 |
| MILAN FCI | | | | | 3 | 4 | 1 | 8 | | 1 | 17 |
| MONTGOMERY FPC | | | | | 2 | | | | | | 2 |
| MORGANTOWN FPC | | | | | | | | 2 | | | 2 |
| OAKDALE I FCI | | | | | | | | 13 | | | 13 |
| OAKDALE II FCI | | | | | | | | 4 | | | 4 |
| OKLAHOMA CITY FTC | | | | | 2 | | | 20 | | | 22 |
| OTISVILLE FCI | | 1 | | | | | | 26 | | | 27 |
| OXFORD FCI | | 1 | | | | | 1 | 12 | | | 14 |
| PEKIN FCI | | 5 | | 1 | | | | 15 | | | 21 |
| PETERSBURG FCI | | | | | | | | 1 | | | 1 |
| PETERSBURG MED FCI | | | | 1 | | | 2 | 17 | | | 20 |
| PHILADELPHIA FDC | | | 1 | | 1 | | | 11 | | | 13 |
| PHOENIX FCI | | | | | | | | 47 | | | 47 |
| POLLOCK MED FCI | | | | | | | | 50 | | | 50 |
| POLLOCK USP | | 2 | | | | | | 46 | | | 48 |
| RAY BROOK FCI | | 7 | | | 1 | | | 31 | | | 39 |
| ROCHESTER FMC | | 1 | | | 2 | 1 | | 8 | | | 12 |
| SAFFORD FCI | | | | | 1 | | | 9 | | | 10 |
| SAN DIEGO MCC | | | | | 1 | | | 20 | | | 21 |
| SANDSTONE FCI | | 3 | | | 3 | | | 13 | | | 19 |
| SCHUYLKILL FCI | | 4 | | | 2 | | | 43 | | | 49 |
| SEAGOVILLE FCI | | | | | 1 | 10 | | 9 | | | 20 |
| SEATAC FDC | | | | | 1 | 1 | | 16 | | | 18 |
| SHERIDAN FCI | | 2 | | | 3 | | | 44 | | | 49 |
| SPRINGFIELD USMCFP | | 2 | | | 3 | | | 15 | | 1 | 21 |
| TALLADEGA FCI | | 2 | | | 2 | 1 | | 22 | | | 27 |
| TALLAHASSEE FCI | | | | | 1 | 7 | | 3 | | | 11 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TERMINAL ISLAND FCI | . | 4 | . | . | . | . | . | 3 | . | . | 7 |
| TERRE HAUTE FCI | . | 3 | . | . | . | . | . | 32 | . | . | 35 |
| TERRE HAUTE USP | 1 | 5 | . | . | 5 | . | . | 76 | . | . | 87 |
| TEXARKANA FCI | . | . | . | . | . | . | . | 2 | . | . | 2 |
| THOMSON FCI | . | . | . | . | . | . | . | 13 | . | . | 13 |
| THREE RIVERS FCI | . | 1 | . | . | . | . | . | 69 | . | . | 70 |
| TUCSON FCI | . | . | . | . | 1 | . | . | 2 | . | . | 3 |
| TUCSON USP | . | 3 | . | . | 9 | 1 | . | 21 | . | . | 34 |
| VICTORVILLE MED I FCI | . | 1 | . | . | 7 | . | . | 49 | . | . | 57 |
| VICTORVILLE MED II FCI | . | . | . | . | 2 | . | . | 78 | . | . | 80 |
| VICTORVILLE USP | . | 7 | . | . | 1 | 2 | . | 97 | . | . | 107 |
| WASECA FCI | . | . | . | . | 3 | 2 | . | 17 | . | . | 22 |
| WILLIAMSBURG FCI | . | . | . | . | . | . | . | 22 | . | . | 22 |
| YAZOO CITY LOW FCI | . | 1 | . | . | . | . | . | 8 | . | . | 9 |
| YAZOO CITY LOW II FCI | . | . | . | . | . | . | . | 3 | . | . | 3 |
| YAZOO CITY MED FCI | . | 3 | . | . | 1 | . | . | 20 | . | . | 24 |

**Guilty Findings for Assaults on Inmates**
**Rate per 1,000**
**BOP Typical Facilities**

| Facility | 2020 | 2021 | 2022 | 2023 | 2024 | Total |
|---|---|---|---|---|---|---|
| ALDERSON FPC | 4.39 | 1.63 | 4.82 | 2.91 | 2.75 | 16.50 |
| ALICEVILLE FCI | 11.06 | 14.87 | 19.58 | 18.08 | 15.07 | 78.66 |
| ALLENWOOD LOW FCI | 2.70 | 14.38 | 6.94 | 3.80 | 8.85 | 36.67 |
| ALLENWOOD MED FCI | 20.28 | 14.01 | 12.11 | 32.68 | 24.88 | 103.96 |
| ALLENWOOD USP | 39.43 | 44.37 | 43.08 | 40.76 | 39.68 | 207.32 |
| ASHLAND FCI | .90 | 1.89 | . | 5.32 | 5.32 | 13.43 |
| ATLANTA FCI | 10.14 | 7.43 | 6.30 | 10.14 | 2.23 | 36.24 |
| ATWATER USP | 41.24 | 63.44 | 93.31 | 107.53 | 92.75 | 398.27 |
| BASTROP FCI | 3.12 | 10.74 | 12.93 | 10.50 | 7.29 | 44.58 |
| BEAUMONT LOW FCI | 4.11 | 5.89 | 5.43 | 4.37 | 4.83 | 24.63 |
| BEAUMONT MED FCI | 6.08 | 33.90 | 32.50 | 65.50 | 57.16 | 195.14 |
| BEAUMONT USP | 49.95 | 48.30 | 84.14 | 142.97 | 139.25 | 464.61 |
| BECKLEY FCI | 23.87 | 37.99 | 23.97 | 28.50 | 30.48 | 144.81 |
| BENNETTSVILLE FCI | 8.98 | 5.41 | 19.28 | 15.85 | 22.24 | 71.76 |
| BERLIN FCI | 19.43 | 16.09 | 48.28 | 21.95 | 35.31 | 141.06 |
| BIG SANDY USP | 30.14 | 81.36 | 101.26 | 98.15 | 140.32 | 451.23 |
| BIG SPRING FCI | 2.69 | 10.01 | 3.54 | 6.10 | 4.51 | 26.85 |
| BROOKLYN MDC | 17.02 | 10.55 | 26.25 | 43.59 | 39.69 | 137.10 |
| BRYAN FPC | 5.63 | 7.98 | 3.87 | 3.13 | 4.55 | 25.16 |
| BUTNER FMC | 9.08 | 2.74 | 8.47 | 4.79 | 14.32 | 39.40 |
| BUTNER LOW FCI | 1.80 | 4.50 | 4.67 | 4.26 | 1.05 | 16.28 |
| BUTNER MED I FCI | 20.41 | 22.22 | 31.12 | 24.63 | 17.31 | 115.69 |
| BUTNER MED II FCI | 12.39 | 11.01 | 20.54 | 16.16 | 14.70 | 74.80 |
| CANAAN USP | 70.55 | 92.68 | 91.55 | 94.91 | 96.12 | 445.81 |
| CARSWELL FMC | 15.16 | 22.51 | 17.83 | 13.20 | 30.71 | 99.41 |
| CHICAGO MCC | 21.74 | 8.85 | 17.39 | 18.66 | 20.83 | 87.47 |
| COLEMAN I USP | 30.85 | 61.96 | 64.04 | 69.11 | 46.23 | 272.19 |
| COLEMAN II USP | 44.70 | 43.81 | 40.25 | 44.44 | 60.04 | 233.24 |
| COLEMAN LOW FCI | 7.94 | 7.30 | 5.55 | 5.81 | 7.38 | 33.98 |
| COLEMAN MED FCI | 11.79 | 13.55 | 13.30 | 14.84 | 20.31 | 73.79 |
| CUMBERLAND FCI | 15.54 | 5.16 | 13.00 | 15.27 | 10.77 | 59.74 |
| DANBURY FCI | 13.99 | 10.95 | 14.65 | 22.40 | 20.03 | 82.02 |
| DEVENS FMC | 19.72 | 18.16 | 28.97 | 25.95 | 18.15 | 110.95 |
| DUBLIN FCI | 4.91 | 7.57 | 15.99 | 15.49 | | 43.96 |
| DULUTH FPC | 2.67 | 6.73 | 3.47 | . | 4.95 | 17.82 |
| EDGEFIELD FCI | 6.47 | 7.26 | 21.25 | 21.91 | 11.20 | 68.09 |
| EL RENO FCI | 18.88 | 17.02 | 19.66 | 16.98 | 33.81 | 106.35 |
| ELKTON FCI | 9.93 | 7.62 | 7.37 | 9.51 | 3.66 | 38.09 |
| ENGLEWOOD FCI | 4.93 | 8.32 | 8.72 | 8.93 | 32.67 | 63.57 |
| ESTILL FCI | 17.54 | . | 14.08 | . | . | 31.62 |
| FAIRTON FCI | 34.58 | 22.70 | 29.52 | 18.27 | 18.82 | 123.89 |
| FLORENCE ADMAX USP | 10.87 | 8.70 | 2.95 | | | 22.52 |
| FLORENCE FCI | 33.86 | 34.84 | 54.89 | 58.64 | 66.86 | 249.09 |
| FLORENCE HIGH USP | 84.12 | 119.44 | 119.15 | 135.69 | 116.50 | 574.90 |
| FORREST CITY FCI | 5.25 | 2.67 | 1.78 | 3.94 | 2.21 | 15.85 |
| FORREST CITY MED FCI | 21.82 | 34.99 | 32.75 | 43.24 | 16.54 | 149.34 |
| FORT DIX FCI | 3.13 | 2.74 | 3.05 | 2.63 | 6.27 | 17.82 |
| FORT WORTH ADMINISTRATIVE FMC | 17.23 | 5.36 | 10.58 | 11.44 | 4.64 | 49.25 |
| GILMER FCI | 7.06 | 11.14 | . | 15.11 | 12.91 | 46.22 |

| | | | | | |
|---|---|---|---|---|---|
| GREENVILLE FCI | 7.02 | 13.38 | 14.46 | 14.53 | 22.27 | 71.66 |
| GUAYNABO MDC | 11.45 | 9.51 | 12.84 | 14.94 | 40.61 | 89.35 |
| HAZELTON FCI | 21.06 | 24.92 | 25.21 | 26.44 | 33.74 | 131.37 |
| HAZELTON USP | 17.99 | 46.36 | 38.76 | 47.10 | 58.36 | 208.57 |
| HERLONG FCI | 26.26 | 15.74 | 34.88 | 58.28 | 55.64 | 190.80 |
| HONOLULU FDC | 2.72 | 3.29 | 26.95 | 19.67 | 38.46 | 91.09 |
| HOUSTON FDC | 28.12 | 9.48 | 16.76 | 30.65 | 43.53 | 128.54 |
| JESUP FCI | 6.96 | 13.02 | 9.94 | 14.99 | 16.83 | 61.74 |
| LA TUNA FCI | 19.11 | 7.44 | 4.55 | 10.74 | 19.55 | 61.39 |
| LEAVENWORTH FCI | 26.20 | 40.36 | 12.64 | 22.35 | 30.21 | 131.76 |
| LEE USP | 40.71 | 67.40 | 75.55 | 101.63 | 104.15 | 389.44 |
| LEWISBURG FCI | 12.13 | 6.36 | 21.26 | 19.70 | 14.80 | 74.25 |
| LEXINGTON FMC | 6.04 | 6.08 | 11.88 | 5.43 | 3.90 | 33.33 |
| LOMPOC FCI | 3.67 | 6.17 | 2.04 | 3.18 | 11.79 | 26.85 |
| LOMPOC II FCI | 16.45 | 26.00 | 37.32 | 12.63 | 13.08 | 105.48 |
| LORETTO FCI | 4.44 | 9.96 | 4.52 | 10.59 | 8.51 | 38.02 |
| LOS ANGELES MDC | 37.30 | 19.30 | 35.46 | 31.20 | 30.53 | 153.79 |
| MANCHESTER FCI | 14.52 | 10.70 | 11.15 | 16.59 | 17.50 | 70.46 |
| MARIANNA FCI | . | 15.00 | 24.68 | 13.09 | 30.30 | 83.07 |
| MARION FCI | 14.16 | 9.30 | 13.19 | 13.12 | 19.73 | 69.50 |
| MCCREARY USP | 35.99 | 51.37 | 94.99 | 66.38 | 79.14 | 327.87 |
| MCDOWELL FCI | 6.16 | 9.08 | 6.57 | 15.05 | 22.89 | 59.75 |
| MCKEAN FCI | 7.27 | 15.45 | 21.58 | 31.82 | 17.87 | 93.99 |
| MEMPHIS FCI | 16.24 | 19.86 | 18.64 | 12.10 | 4.50 | 71.34 |
| MENDOTA FCI | 9.07 | 11.67 | 10.60 | 12.52 | 37.61 | 81.47 |
| MIAMI FCI | 5.70 | 1.10 | 8.29 | 5.11 | 3.93 | 24.13 |
| MIAMI FDC | 19.31 | 27.30 | 22.80 | 16.22 | 11.96 | 97.59 |
| MILAN FCI | 8.18 | 6.78 | 8.66 | 5.75 | 10.83 | 40.20 |
| MONTGOMERY FPC | . | 6.13 | . | . | 2.84 | 8.97 |
| MORGANTOWN FPC | 1.80 | 2.40 | 2.26 | 3.94 | 5.10 | 15.50 |
| NEW YORK MCC | 46.27 | 51.36 | | | | 97.63 |
| OAKDALE I FCI | 4.21 | 4.58 | 6.73 | 8.10 | 14.08 | 37.70 |
| OAKDALE II FCI | 2.34 | 4.18 | 8.87 | 5.07 | 3.48 | 23.94 |
| OKLAHOMA CITY FTC | 9.57 | 14.26 | 17.33 | 22.85 | 16.12 | 80.13 |
| OTISVILLE FCI | 39.94 | 24.26 | 19.71 | 20.74 | 27.86 | 132.51 |
| OXFORD FCI | 29.63 | 19.69 | 26.34 | 32.66 | 12.64 | 120.96 |
| PEKIN FCI | 6.71 | 17.92 | 11.24 | 24.52 | 16.42 | 76.81 |
| PENSACOLA FPC | 2.41 | 3.03 | . | . | . | 5.44 |
| PETERSBURG FCI | 5.25 | 2.99 | 1.32 | | 1.63 | 11.19 |
| PETERSBURG MED FCI | 9.95 | 8.67 | 8.00 | 6.53 | 12.35 | 45.50 |
| PHILADELPHIA FDC | 32.45 | 22.75 | 17.20 | 31.19 | 14.44 | 118.03 |
| PHOENIX FCI | 10.75 | 18.42 | 7.46 | 25.49 | 40.31 | 102.43 |
| POLLOCK MED FCI | 23.97 | 15.85 | 31.55 | 35.53 | 30.73 | 137.63 |
| POLLOCK USP | 19.54 | 54.23 | 26.92 | 30.07 | 46.11 | 176.87 |
| RAY BROOK FCI | 14.59 | 16.99 | 30.30 | 52.07 | 52.14 | 166.09 |
| ROCHESTER FMC | 9.13 | 7.99 | 10.45 | 26.85 | 16.64 | 71.06 |
| SAFFORD FCI | 5.06 | 5.04 | 25.07 | 5.49 | 15.13 | 55.79 |
| SAN DIEGO MCC | 6.94 | 11.24 | 12.17 | 35.81 | 29.70 | 95.86 |
| SANDSTONE FCI | 5.70 | 7.02 | 9.03 | 27.43 | 16.30 | 65.48 |
| SCHUYLKILL FCI | 18.37 | 9.26 | 7.25 | 18.55 | 43.44 | 96.87 |
| SEAGOVILLE FCI | 8.12 | 11.87 | 17.39 | 6.07 | 11.72 | 55.17 |
| SEATAC FDC | 29.46 | 25.00 | 28.85 | 21.38 | 25.28 | 129.97 |
| SHERIDAN FCI | 16.70 | 9.89 | 7.26 | 12.53 | 31.74 | 78.12 |
| SPRINGFIELD USMCFP | 12.14 | 13.94 | 10.93 | 30.21 | 20.04 | 87.26 |

| | | | | | |
|---|---|---|---|---|---|
| TALLADEGA FCI | 10.87 | 6.37 | 7.87 | 19.63 | 23.30 | 68.04 |
| TALLAHASSEE FCI | 20.00 | 15.72 | 16.03 | 20.32 | 10.05 | 82.12 |
| TERMINAL ISLAND FCI | 1.05 | 8.30 | 9.83 | 3.08 | 7.38 | 29.64 |
| TERRE HAUTE FCI | 15.91 | 22.59 | 38.07 | 28.31 | 25.74 | 130.62 |
| TERRE HAUTE USP | 30.65 | 45.84 | 39.57 | 54.41 | 69.43 | 239.90 |
| TEXARKANA FCI | 2.68 | 1.86 | 4.16 | 3.97 | 1.54 | 14.21 |
| THOMSON FCI | 87.95 | 69.02 | 54.53 | 20.41 | 6.62 | 238.53 |
| THREE RIVERS FCI | 33.72 | 45.37 | 59.84 | 65.57 | 56.41 | 260.91 |
| TUCSON FCI | 9.17 | 22.94 | 11.32 | 26.32 | 7.92 | 77.67 |
| TUCSON USP | 25.80 | 30.21 | 49.22 | 40.31 | 28.15 | 173.69 |
| VICTORVILLE MED I FCI | 14.85 | 30.89 | 17.43 | 36.80 | 35.29 | 135.26 |
| VICTORVILLE MED II FCI | 30.43 | 17.37 | 16.95 | 33.52 | 53.66 | 151.93 |
| VICTORVILLE USP | 55.42 | 57.73 | 66.53 | 74.01 | 88.80 | 342.49 |
| WASECA FCI | 34.54 | 36.88 | 33.20 | 32.98 | 26.51 | 164.11 |
| WILLIAMSBURG FCI | 5.39 | 16.77 | 14.26 | 10.42 | 16.99 | 63.83 |
| YANKTON FPC | 15.11 | . | 3.39 | 12.59 | . | 31.09 |
| YAZOO CITY LOW FCI | 2.27 | 2.82 | 6.08 | 7.06 | 6.39 | 24.62 |
| YAZOO CITY LOW II FCI | 13.41 | 9.21 | 8.98 | 11.24 | 2.22 | 45.06 |
| YAZOO CITY MED FCI | 8.76 | 6.81 | 12.67 | 30.44 | 16.68 | 75.36 |

Prohibited act codes 100, 101, 107, 114, 203, 205, 206, 224, 225, 229

## Guilty Findings for Assults on Inmates by Prohibited Act Code
## Rate per 1,000
## BOP Typical Facilities

### Year=2020

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDERSON FPC | . | . | . | . | . | 1.46 | . | 2.92 | . | . | 4.39 |
| ALICEVILLE FCI | . | . | . | . | .74 | . | . | 10.32 | . | . | 11.06 |
| ALLENWOOD LOW FCI | . | . | . | . | . | . | . | 2.70 | . | . | 2.70 |
| ALLENWOOD MED FCI | . | . | . | . | . | 1.76 | . | 18.52 | . | . | 20.28 |
| ALLENWOOD USP | . | 4.73 | . | . | . | 1.58 | . | 33.12 | . | . | 39.43 |
| ASHLAND FCI | . | . | . | . | .90 | . | . | . | . | . | .90 |
| ATLANTA FCI | . | . | . | . | .53 | . | . | 9.61 | . | . | 10.14 |
| ATWATER USP | . | 6.56 | . | . | 2.81 | . | . | 31.87 | . | . | 41.24 |
| BASTROP FCI | . | . | . | . | . | . | .78 | 2.34 | . | . | 3.12 |
| BEAUMONT LOW FCI | . | . | . | . | . | . | . | 4.11 | . | . | 4.11 |
| BEAUMONT MED FCI | . | . | . | . | .68 | 1.35 | . | 4.05 | . | . | 6.08 |
| BEAUMONT USP | . | 1.82 | . | . | . | . | . | 48.14 | . | . | 49.95 |
| BECKLEY FCI | . | .65 | . | . | 2.58 | . | . | 20.65 | . | . | 23.87 |
| BENNETTSVILLE FCI | . | . | . | . | 2.25 | . | . | 6.74 | . | . | 8.98 |
| BERLIN FCI | . | . | . | . | 1.49 | . | . | 17.94 | . | . | 19.43 |
| BIG SANDY USP | . | 1.55 | . | . | 1.55 | . | . | 27.05 | . | . | 30.14 |
| BIG SPRING FCI | . | . | . | . | .90 | . | . | 1.79 | . | . | 2.69 |
| BROOKLYN MDC | . | . | . | . | 1.31 | . | . | 15.71 | . | . | 17.02 |
| BRYAN FPC | . | . | . | . | . | . | . | 5.63 | . | . | 5.63 |
| BUTNER FMC | . | . | . | . | 1.14 | 3.41 | . | 4.54 | . | . | 9.08 |
| BUTNER LOW FCI | . | . | . | . | . | .90 | . | .90 | . | . | 1.80 |
| BUTNER MED I FCI | . | 1.20 | . | . | . | 7.20 | . | 12.00 | . | . | 20.41 |
| BUTNER MED II FCI | . | . | . | . | .69 | 5.51 | . | 6.19 | . | . | 12.39 |
| CANAAN USP | . | 1.64 | . | . | . | . | . | 68.91 | . | . | 70.55 |
| CARSWELL FMC | . | . | . | . | 1.38 | . | . | 13.78 | . | . | 15.16 |
| CHICAGO MCC | . | 5.02 | . | . | 1.67 | . | . | 15.05 | . | . | 21.74 |
| COLEMAN I USP | . | .91 | . | . | 6.35 | . | . | 23.59 | . | . | 30.85 |
| COLEMAN II USP | . | .97 | . | . | 12.63 | 4.86 | . | 26.24 | . | . | 44.70 |
| COLEMAN LOW FCI | . | .47 | . | . | . | 1.87 | . | 5.60 | . | . | 7.94 |
| COLEMAN MED FCI | . | . | . | . | .69 | . | . | 11.10 | . | . | 11.79 |
| CUMBERLAND FCI | . | 3.45 | . | . | . | 1.73 | . | 10.36 | . | . | 15.54 |
| DANBURY FCI | . | . | . | . | . | . | . | 13.99 | . | . | 13.99 |
| DEVENS FMC | . | . | . | . | 4.38 | 2.19 | 2.19 | 10.95 | . | . | 19.72 |
| DUBLIN FCI | . | . | . | . | . | . | . | 4.91 | . | . | 4.91 |
| DULUTH FPC | . | . | . | . | . | . | . | 2.67 | . | . | 2.67 |
| EDGEFIELD FCI | . | .65 | . | . | . | . | . | 5.83 | . | . | 6.47 |
| EL RENO FCI | . | 2.70 | . | . | . | . | . | 16.19 | . | . | 18.88 |
| ELKTON FCI | . | . | . | . | .47 | . | . | 9.46 | . | . | 9.93 |
| ENGLEWOOD FCI | . | . | . | . | . | . | . | 4.93 | . | . | 4.93 |
| ESTILL FCI | . | . | . | . | 2.19 | 4.39 | . | 10.96 | . | . | 17.54 |
| FAIRTON FCI | . | . | . | . | 7.91 | . | . | 26.68 | . | . | 34.58 |
| FLORENCE ADMAX USP | 2.72 | 5.43 | . | . | . | . | . | 2.72 | . | . | 10.87 |
| FLORENCE FCI | . | . | . | . | .79 | . | . | 33.07 | . | . | 33.86 |
| FLORENCE HIGH USP | . | 6.78 | . | . | . | . | . | 77.34 | . | . | 84.12 |
| FORREST CITY FCI | . | .52 | . | . | . | . | .52 | 4.20 | . | . | 5.25 |
| FORREST CITY MED FCI | . | . | . | . | .91 | 2.73 | . | 18.18 | . | . | 21.82 |
| FORT DIX FCI | . | .70 | . | . | . | .70 | .35 | 1.39 | . | . | 3.13 |

| Facility | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORT WORTH ADMINISTRATIVE FMC | . | . | . | . | .72 | 2.87 | . | 13.64 | . | . | 17.23 |
| GILMER FCI | . | . | . | . | 2.82 | 1.41 | . | 2.82 | . | . | 7.06 |
| GREENVILLE FCI | . | . | . | . | 1.56 | . | . | 5.46 | . | . | 7.02 |
| GUAYNABO MDC | . | . | . | . | .88 | . | . | 10.57 | . | . | 11.45 |
| HAZELTON FCI | . | . | . | . | 1.17 | 5.85 | . | 14.04 | . | . | 21.06 |
| HAZELTON USP | . | 4.50 | . | . | . | . | . | 13.49 | . | . | 17.99 |
| HERLONG FCI | . | 3.03 | . | . | 2.02 | . | . | 21.21 | . | . | 26.26 |
| HONOLULU FDC | . | . | . | . | . | . | . | 2.72 | . | . | 2.72 |
| HOUSTON FDC | . | . | . | . | 5.27 | 12.30 | . | 10.54 | . | . | 28.12 |
| JESUP FCI | . | 1.39 | . | . | .70 | 2.09 | . | 2.78 | . | . | 6.96 |
| LA TUNA FCI | . | 2.55 | . | . | 3.82 | 3.82 | . | 8.92 | . | . | 19.11 |
| LEAVENWORTH FCI | . | .61 | . | . | . | . | . | 25.59 | . | . | 26.20 |
| LEE USP | . | 9.62 | . | . | .74 | . | . | 30.35 | . | . | 40.71 |
| LEWISBURG FCI | . | . | . | . | 3.03 | . | . | 9.10 | . | . | 12.13 |
| LEXINGTON FMC | . | . | . | . | 1.51 | . | . | 4.53 | . | . | 6.04 |
| LOMPOC FCI | . | . | . | . | . | . | . | 3.67 | . | . | 3.67 |
| LOMPOC II FCI | . | 1.43 | . | . | 1.43 | . | . | 13.59 | . | . | 16.45 |
| LORETTO FCI | . | . | . | . | 1.11 | . | . | 3.33 | . | . | 4.44 |
| LOS ANGELES MDC | . | 3.55 | . | . | 1.78 | . | . | 31.97 | . | . | 37.30 |
| MANCHESTER FCI | . | . | . | . | 4.84 | . | .97 | 8.71 | . | . | 14.52 |
| MARION FCI | . | . | . | . | .79 | .79 | . | 12.59 | . | . | 14.16 |
| MCCREARY USP | . | . | . | . | . | .69 | . | 35.29 | . | . | 35.99 |
| MCDOWELL FCI | . | . | . | . | .88 | . | . | 5.28 | . | . | 6.16 |
| MCKEAN FCI | . | . | . | . | 1.21 | . | . | 6.06 | . | . | 7.27 |
| MEMPHIS FCI | . | 1.71 | . | . | . | . | . | 14.53 | . | . | 16.24 |
| MENDOTA FCI | . | . | . | . | 1.13 | . | . | 7.94 | . | . | 9.07 |
| MIAMI FCI | . | 4.75 | . | . | . | . | . | .95 | . | . | 5.70 |
| MIAMI FDC | . | .97 | . | . | . | . | . | 18.34 | . | . | 19.31 |
| MILAN FCI | . | . | . | . | 1.49 | . | . | 6.70 | . | . | 8.18 |
| MORGANTOWN FPC | . | . | . | . | . | . | . | 1.80 | . | . | 1.80 |
| NEW YORK MCC | . | . | . | . | 2.99 | . | . | 43.28 | . | . | 46.27 |
| OAKDALE I FCI | . | . | . | . | . | . | . | 4.21 | . | . | 4.21 |
| OAKDALE II FCI | . | . | . | . | . | . | . | 2.34 | . | . | 2.34 |
| OKLAHOMA CITY FTC | . | .80 | . | . | . | .80 | . | 7.97 | . | . | 9.57 |
| OTISVILLE FCI | . | 1.60 | . | . | 7.99 | 6.39 | . | 23.96 | . | . | 39.94 |
| OXFORD FCI | . | 3.17 | . | . | 1.06 | 2.12 | . | 23.28 | . | . | 29.63 |
| PEKIN FCI | . | . | . | . | . | . | . | 6.71 | . | . | 6.71 |
| PENSACOLA FPC | . | . | . | . | . | . | . | 2.41 | . | . | 2.41 |
| PETERSBURG FCI | . | 4.20 | . | . | . | . | . | 1.05 | . | . | 5.25 |
| PETERSBURG MED FCI | . | . | . | . | 1.33 | .66 | . | 7.96 | . | . | 9.95 |
| PHILADELPHIA FDC | . | . | . | . | 2.03 | 3.04 | . | 27.38 | . | . | 32.45 |
| PHOENIX FCI | . | . | . | . | . | 4.48 | . | 6.27 | . | . | 10.75 |
| POLLOCK MED FCI | .73 | . | . | . | .73 | .73 | . | 21.79 | . | . | 23.97 |
| POLLOCK USP | 1.63 | .81 | . | . | .81 | . | . | 16.29 | . | . | 19.54 |
| RAY BROOK FCI | . | 1.62 | . | . | 3.24 | 1.62 | . | 8.10 | . | . | 14.59 |
| ROCHESTER FMC | . | . | . | . | 4.57 | . | . | 4.57 | . | . | 9.13 |
| SAFFORD FCI | . | . | . | . | 1.26 | . | . | 3.79 | . | . | 5.06 |
| SAN DIEGO MCC | . | 1.39 | . | . | . | . | . | 5.56 | . | . | 6.94 |
| SANDSTONE FCI | . | . | . | . | . | . | . | 5.70 | . | . | 5.70 |
| SCHUYLKILL FCI | . | . | . | . | 3.67 | . | . | 14.69 | . | . | 18.37 |
| SEAGOVILLE FCI | . | . | . | . | .54 | . | .54 | 7.03 | . | . | 8.12 |
| SEATAC FDC | . | 1.55 | . | . | . | 6.20 | . | 21.71 | . | . | 29.46 |
| SHERIDAN FCI | . | 2.47 | . | . | 3.71 | . | . | 10.51 | . | . | 16.70 |
| SPRINGFIELD USMCFP | . | . | . | . | 2.21 | . | . | 9.93 | . | . | 12.14 |

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TALLADEGA FCI | . | . | . | . | 5.43 | . | . | 5.43 | . | . | 10.87 |
| TALLAHASSEE FCI | . | 1.18 | . | . | 2.35 | 2.35 | . | 14.12 | . | . | 20.00 |
| TERMINAL ISLAND FCI | . | . | . | . | . | . | . | 1.05 | . | . | 1.05 |
| TERRE HAUTE FCI | .84 | 1.68 | . | . | 3.35 | . | . | 10.05 | . | . | 15.91 |
| TERRE HAUTE USP | .77 | 2.30 | . | . | 3.07 | 1.53 | . | 22.99 | . | . | 30.65 |
| TEXARKANA FCI | . | . | . | . | . | . | . | 2.68 | . | . | 2.68 |
| THOMSON FCI | 1.76 | 2.64 | . | . | 2.64 | 17.59 | . | 63.32 | . | . | 87.95 |
| THREE RIVERS FCI | . | 17.75 | . | . | . | . | . | 15.97 | . | . | 33.72 |
| TUCSON FCI | . | 3.06 | . | . | 3.06 | . | . | 3.06 | . | . | 9.17 |
| TUCSON USP | . | . | . | . | 6.97 | 2.79 | . | 16.04 | . | . | 25.80 |
| VICTORVILLE MED I FCI | . | 2.62 | . | . | . | . | . | 12.23 | . | . | 14.85 |
| VICTORVILLE MED II FCI | . | 6.58 | . | . | . | 1.64 | . | 22.20 | . | . | 30.43 |
| VICTORVILLE USP | . | 8.96 | . | . | 3.26 | . | . | 43.19 | . | . | 55.42 |
| WASECA FCI | . | . | . | . | 1.57 | 9.42 | . | 23.55 | . | . | 34.54 |
| WILLIAMSBURG FCI | . | .77 | . | . | .77 | . | . | 3.85 | . | . | 5.39 |
| YANKTON FPC | . | 2.52 | . | . | . | . | . | 12.59 | . | . | 15.11 |
| YAZOO CITY LOW FCI | . | . | . | . | . | . | . | 2.27 | . | . | 2.27 |
| YAZOO CITY LOW II FCI | . | .75 | . | . | . | . | . | 12.67 | . | . | 13.41 |
| YAZOO CITY MED FCI | . | . | . | . | 1.25 | . | . | 7.51 | . | . | 8.76 |

**Year=2021**

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDERSON FPC | . | . | . | . | . | . | . | 1.63 | . | . | 1.63 |
| ALICEVILLE FCI | . | . | . | . | .78 | 1.56 | . | 12.52 | . | . | 14.87 |
| ALLENWOOD LOW FCI | . | . | . | . | . | 2.21 | . | 12.17 | . | . | 14.38 |
| ALLENWOOD MED FCI | .88 | .88 | . | . | .88 | . | . | 11.38 | . | . | 14.01 |
| ALLENWOOD USP | . | 5.12 | . | . | 1.71 | . | . | 37.54 | . | . | 44.37 |
| ASHLAND FCI | . | . | . | . | . | . | . | 1.89 | . | . | 1.89 |
| ATLANTA FCI | . | . | . | . | .68 | . | . | 6.75 | . | . | 7.43 |
| ATWATER USP | . | 2.01 | . | . | . | . | . | 61.43 | . | . | 63.44 |
| BASTROP FCI | . | . | . | . | 3.58 | . | . | 7.16 | . | . | 10.74 |
| BEAUMONT LOW FCI | . | . | . | . | 1.07 | .54 | . | 4.28 | . | . | 5.89 |
| BEAUMONT MED FCI | . | 2.71 | . | . | .68 | . | . | 30.51 | . | . | 33.90 |
| BEAUMONT USP | . | 6.79 | . | . | . | .75 | .75 | 40.00 | . | . | 48.30 |
| BECKLEY FCI | . | 1.29 | . | . | .64 | . | . | 36.06 | . | . | 37.99 |
| BENNETTSVILLE FCI | . | .68 | . | . | .68 | . | . | 4.05 | . | . | 5.41 |
| BERLIN FCI | . | . | . | . | 1.34 | . | . | 14.75 | . | . | 16.09 |
| BIG SANDY USP | . | 2.37 | . | . | . | . | . | 78.99 | . | . | 81.36 |
| BIG SPRING FCI | 5.01 | . | . | . | 1.00 | . | . | 4.00 | . | . | 10.01 |
| BROOKLYN MDC | . | . | . | . | 1.41 | . | . | 9.14 | . | . | 10.55 |
| BRYAN FPC | . | 2.00 | . | . | . | . | . | 5.99 | . | . | 7.98 |
| BUTNER FMC | . | . | . | . | 1.37 | . | . | 1.37 | . | . | 2.74 |
| BUTNER LOW FCI | . | . | . | . | . | . | . | 4.50 | . | . | 4.50 |
| BUTNER MED I FCI | . | . | . | . | 2.78 | 4.17 | . | 15.28 | . | . | 22.22 |
| BUTNER MED II FCI | . | . | . | . | . | 2.20 | . | 8.80 | . | . | 11.01 |
| CANAAN USP | .81 | 3.25 | . | . | . | . | . | 88.62 | . | . | 92.68 |
| CARSWELL FMC | . | . | . | . | .73 | 5.08 | . | 16.70 | . | . | 22.51 |
| CHICAGO MCC | . | . | . | . | 5.31 | 1.77 | . | 1.77 | . | . | 8.85 |
| COLEMAN I USP | .78 | 8.63 | . | . | 3.92 | . | . | 48.63 | . | . | 61.96 |
| COLEMAN II USP | 1.10 | 2.19 | . | . | 4.38 | 2.19 | . | 33.95 | . | . | 43.81 |
| COLEMAN LOW FCI | . | . | . | . | .52 | . | . | 6.77 | . | . | 7.30 |
| COLEMAN MED FCI | .71 | . | . | . | 1.43 | .71 | . | 10.70 | . | . | 13.55 |
| CUMBERLAND FCI | . | .86 | . | . | . | . | . | 4.30 | . | . | 5.16 |
| DANBURY FCI | . | . | . | . | . | . | 1.10 | 9.86 | . | . | 10.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEVENS FMC | . | . | . | . | 2.59 | . | 2.59 | 12.97 | . | . | 18.16 |
| DUBLIN FCI | . | . | . | . | 1.26 | 3.78 | . | 2.52 | . | . | 7.57 |
| DULUTH FPC | . | . | . | . | . | . | . | 6.73 | . | . | 6.73 |
| EDGEFIELD FCI | . | . | . | . | .60 | 1.21 | . | 5.44 | . | . | 7.26 |
| EL RENO FCI | 1.00 | 1.00 | . | . | . | . | . | 15.02 | . | . | 17.02 |
| ELKTON FCI | . | . | . | . | . | . | . | 7.62 | . | . | 7.62 |
| ENGLEWOOD FCI | . | . | . | . | . | 4.16 | . | 4.16 | . | . | 8.32 |
| FAIRTON FCI | . | . | . | . | 3.41 | 1.14 | . | 18.16 | . | . | 22.70 |
| FLORENCE ADMAX USP | . | . | . | . | . | . | . | 8.70 | . | . | 8.70 |
| FLORENCE FCI | . | 1.58 | . | . | . | . | . | 33.25 | . | . | 34.84 |
| FLORENCE HIGH USP | 4.17 | 18.06 | . | . | . | 2.78 | . | 94.44 | . | . | 119.44 |
| FORREST CITY FCI | . | . | . | . | . | . | . | 2.67 | . | . | 2.67 |
| FORREST CITY MED FCI | .73 | 2.19 | . | . | 1.46 | . | . | 30.61 | . | . | 34.99 |
| FORT DIX FCI | . | .68 | . | . | .34 | . | . | 1.71 | . | . | 2.74 |
| FORT WORTH ADMINISTRATIVE FMC | . | . | . | . | 1.53 | . | .77 | 3.06 | . | . | 5.36 |
| GILMER FCI | . | . | . | . | 3.28 | 1.31 | . | 6.55 | . | . | 11.14 |
| GREENVILLE FCI | . | . | . | . | 2.51 | 2.51 | . | 8.36 | . | . | 13.38 |
| GUAYNABO MDC | . | . | . | . | 1.58 | . | . | 7.92 | . | . | 9.51 |
| HAZELTON FCI | . | 1.59 | . | . | 1.06 | 2.12 | . | 20.15 | . | . | 24.92 |
| HAZELTON USP | . | 2.85 | . | . | . | . | . | 43.51 | . | . | 46.36 |
| HERLONG FCI | . | 2.49 | . | . | 1.66 | . | . | 11.60 | . | . | 15.74 |
| HONOLULU FDC | . | . | . | . | . | . | . | 3.29 | . | . | 3.29 |
| HOUSTON FDC | . | . | . | . | 4.74 | . | . | 4.74 | . | . | 9.48 |
| JESUP FCI | . | 1.45 | . | . | 1.45 | 1.45 | . | 8.68 | . | . | 13.02 |
| LA TUNA FCI | . | 1.06 | . | . | . | . | . | 6.38 | . | . | 7.44 |
| LEAVENWORTH FCI | . | . | . | . | 1.28 | . | . | 39.08 | . | . | 40.36 |
| LEE USP | .78 | 6.27 | . | . | . | . | . | 60.34 | . | . | 67.40 |
| LEWISBURG FCI | . | 1.27 | . | . | 3.82 | . | . | 1.27 | . | . | 6.36 |
| LEXINGTON FMC | . | . | . | . | . | . | .87 | 5.21 | . | . | 6.08 |
| LOMPOC FCI | . | 1.23 | . | . | . | . | . | 4.94 | . | . | 6.17 |
| LOMPOC II FCI | . | 1.58 | . | . | 1.58 | 1.58 | . | 21.28 | . | . | 26.00 |
| LORETTO FCI | . | . | . | . | . | 2.49 | . | 7.47 | . | . | 9.96 |
| LOS ANGELES MDC | . | . | . | . | 5.26 | . | . | 14.04 | . | . | 19.30 |
| MANCHESTER FCI | . | .97 | . | . | . | . | . | 9.73 | . | . | 10.70 |
| MARIANNA FCI | . | 2.50 | . | . | 5.00 | 2.50 | . | 5.00 | . | . | 15.00 |
| MARION FCI | . | . | . | . | 1.55 | 2.32 | . | 5.42 | . | . | 9.30 |
| MCCREARY USP | 1.37 | .68 | . | . | 1.37 | . | . | 47.95 | . | . | 51.37 |
| MCDOWELL FCI | . | . | . | . | . | . | . | 9.08 | . | . | 9.08 |
| MCKEAN FCI | . | . | . | . | 4.12 | . | . | 11.33 | . | . | 15.45 |
| MEMPHIS FCI | . | .90 | . | . | 1.81 | .90 | . | 16.25 | . | . | 19.86 |
| MENDOTA FCI | . | .90 | . | . | .90 | . | .90 | 8.98 | . | . | 11.67 |
| MIAMI FCI | . | . | . | . | . | . | . | 1.10 | . | . | 1.10 |
| MIAMI FDC | . | . | . | . | 2.56 | . | . | 24.74 | . | . | 27.30 |
| MILAN FCI | . | .75 | . | . | . | . | .75 | 5.28 | . | . | 6.78 |
| MONTGOMERY FPC | . | . | . | . | 6.13 | . | . | . | . | . | 6.13 |
| MORGANTOWN FPC | . | . | . | . | . | . | . | 2.40 | . | . | 2.40 |
| NEW YORK MCC | . | . | . | . | . | . | . | 51.36 | . | . | 51.36 |
| OAKDALE I FCI | . | . | . | . | . | . | . | 4.58 | . | . | 4.58 |
| OAKDALE II FCI | . | . | . | . | 1.05 | . | . | 3.14 | . | . | 4.18 |
| OKLAHOMA CITY FTC | . | . | . | . | . | 3.96 | . | 10.30 | . | . | 14.26 |
| OTISVILLE FCI | . | . | . | . | 1.73 | 3.47 | . | 19.06 | . | . | 24.26 |
| OXFORD FCI | . | 1.04 | . | . | 1.04 | 3.11 | . | 14.51 | . | . | 19.69 |
| PEKIN FCI | . | . | . | . | .85 | 1.71 | .85 | 14.51 | . | . | 17.92 |
| PENSACOLA FPC | . | . | . | . | . | . | . | 3.03 | . | . | 3.03 |

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PETERSBURG FCI | . | . | . | . | . | . | . | 2.99 | . | . | 2.99 |
| PETERSBURG MED FCI | . | . | . | . | .67 | .67 | . | 7.34 | . | . | 8.67 |
| PHILADELPHIA FDC | . | 5.99 | . | . | 3.59 | . | . | 13.17 | . | . | 22.75 |
| PHOENIX FCI | . | 3.68 | . | . | .92 | . | . | 13.81 | . | . | 18.42 |
| POLLOCK MED FCI | . | . | . | . | . | . | . | 15.85 | . | . | 15.85 |
| POLLOCK USP | . | 4.78 | . | . | 1.59 | 2.39 | . | 45.45 | . | . | 54.23 |
| RAY BROOK FCI | . | 5.23 | . | . | 1.31 | . | . | 10.46 | . | . | 16.99 |
| ROCHESTER FMC | . | . | . | . | 1.60 | . | . | 6.39 | . | . | 7.99 |
| SAFFORD FCI | . | . | . | . | 1.26 | . | . | 3.78 | . | . | 5.04 |
| SAN DIEGO MCC | . | . | . | . | 1.25 | . | . | 9.99 | . | . | 11.24 |
| SANDSTONE FCI | . | . | . | . | . | 3.51 | . | 2.34 | 1.17 | . | 7.02 |
| SCHUYLKILL FCI | . | .93 | . | . | . | . | . | 8.33 | . | . | 9.26 |
| SEAGOVILLE FCI | . | .59 | . | . | . | . | . | 10.09 | . | . | 11.87 |
| SEATAC FDC | . | . | . | . | 8.82 | 1.47 | . | 14.71 | . | . | 25.00 |
| SHERIDAN FCI | . | . | . | . | .66 | . | .66 | 8.57 | . | . | 9.89 |
| SPRINGFIELD USMCFP | . | 1.16 | . | . | . | 2.32 | . | 10.45 | . | . | 13.94 |
| TALLADEGA FCI | . | . | . | . | 1.06 | 1.06 | . | 4.25 | . | . | 6.37 |
| TALLAHASSEE FCI | . | . | . | . | 2.42 | 2.42 | . | 10.88 | . | . | 15.72 |
| TERMINAL ISLAND FCI | . | . | . | . | . | . | 1.38 | 6.92 | . | . | 8.30 |
| TERRE HAUTE FCI | . | .84 | . | . | 1.67 | . | . | 20.08 | . | . | 22.59 |
| TERRE HAUTE USP | 1.70 | 1.70 | . | . | 7.64 | . | . | 34.80 | . | . | 45.84 |
| TEXARKANA FCI | . | .93 | . | . | . | . | . | .93 | . | . | 1.86 |
| THOMSON FCI | .84 | 5.89 | . | . | 4.21 | 1.68 | . | 56.40 | . | . | 69.02 |
| THREE RIVERS FCI | . | . | . | . | .89 | 7.12 | . | 37.37 | . | . | 45.37 |
| TUCSON FCI | . | . | . | . | . | . | . | 22.94 | . | . | 22.94 |
| TUCSON USP | . | 1.47 | . | . | 5.90 | 2.95 | .74 | 19.16 | . | . | 30.21 |
| VICTORVILLE MED I FCI | . | . | . | . | . | . | . | 30.89 | . | . | 30.89 |
| VICTORVILLE MED II FCI | .83 | 2.48 | . | . | . | . | . | 14.06 | . | . | 17.37 |
| VICTORVILLE USP | . | . | . | . | 6.52 | . | . | 51.21 | . | . | 57.73 |
| WASECA FCI | . | . | . | . | 1.42 | . | . | 35.46 | . | . | 36.88 |
| WILLIAMSBURG FCI | . | . | . | . | 5.37 | . | . | 11.40 | . | . | 16.77 |
| YAZOO CITY LOW FCI | . | . | . | . | .70 | . | . | 2.11 | . | . | 2.82 |
| YAZOO CITY LOW II FCI | . | . | . | . | . | . | . | 9.21 | . | . | 9.21 |
| YAZOO CITY MED FCI | . | . | . | . | 1.14 | 2.27 | . | 3.41 | . | . | 6.81 |

**Year=2022**

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDERSON FPC | . | . | . | . | . | 3.22 | . | 1.61 | . | . | 4.82 |
| ALICEVILLE FCI | . | . | . | . | 1.31 | 3.92 | . | 14.36 | . | . | 19.58 |
| ALLENWOOD LOW FCI | . | . | . | . | .99 | . | . | 5.95 | . | . | 6.94 |
| ALLENWOOD MED FCI | . | .81 | . | . | 3.23 | . | . | 8.07 | . | . | 12.11 |
| ALLENWOOD USP | . | 1.54 | . | . | 3.08 | . | . | 38.46 | . | . | 43.08 |
| ATLANTA FCI | . | . | . | . | 1.05 | 1.05 | 1.05 | 3.15 | . | . | 6.30 |
| ATWATER USP | . | 15.08 | . | . | . | . | . | 78.23 | . | . | 93.31 |
| BASTROP FCI | . | .92 | . | . | . | .92 | . | 11.08 | . | . | 12.93 |
| BEAUMONT LOW FCI | . | . | . | . | .49 | .99 | . | 3.95 | . | . | 5.43 |
| BEAUMONT MED FCI | . | 1.27 | . | . | . | 1.27 | . | 29.96 | . | . | 32.50 |
| BEAUMONT USP | .70 | 4.87 | . | . | 1.39 | . | . | 77.19 | . | . | 84.14 |
| BECKLEY FCI | .61 | . | . | . | 1.23 | . | .61 | 21.51 | . | . | 23.97 |
| BENNETTSVILLE FCI | . | . | . | . | .62 | . | . | 18.66 | . | . | 19.28 |
| BERLIN FCI | . | 22.87 | . | . | 1.27 | . | . | 24.14 | . | . | 48.28 |
| BIG SANDY USP | 1.48 | 9.61 | . | . | .74 | . | . | 89.43 | . | . | 101.26 |
| BIG SPRING FCI | . | . | . | . | . | . | . | 3.54 | . | . | 3.54 |
| BROOKLYN MDC | . | 6.72 | . | . | .61 | . | . | 18.93 | . | . | 26.25 |

| Facility | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN FPC | . | . | . | . | 1.93 | . | . | 1.93 | . | . | 3.87 |
| BUTNER FMC | . | . | . | . | 1.21 | . | . | 7.26 | . | . | 8.47 |
| BUTNER LOW FCI | . | . | . | . | . | . | . | 4.67 | . | . | 4.67 |
| BUTNER MED I FCI | . | . | . | . | 10.83 | 5.41 | . | 14.88 | . | . | 31.12 |
| BUTNER MED II FCI | . | . | . | . | . | . | . | 20.54 | . | . | 20.54 |
| CANAAN USP | . | 3.95 | . | . | .79 | . | . | 86.82 | . | . | 91.55 |
| CARSWELL FMC | . | . | . | .85 | 1.70 | 3.40 | . | 11.88 | . | . | 17.83 |
| CHICAGO MCC | . | . | . | . | 3.48 | . | . | 13.91 | . | . | 17.39 |
| COLEMAN I USP | . | 6.70 | . | . | 2.23 | . | . | 55.10 | . | . | 64.04 |
| COLEMAN II USP | . | 1.79 | . | . | 3.58 | . | . | 33.99 | . | .89 | 40.25 |
| COLEMAN LOW FCI | . | . | . | . | .50 | . | . | 5.04 | . | . | 5.55 |
| COLEMAN MED FCI | . | . | . | . | 2.53 | . | . | 10.77 | . | . | 13.30 |
| CUMBERLAND FCI | . | . | . | . | . | . | . | 13.00 | . | . | 13.00 |
| DANBURY FCI | . | . | . | . | 2.93 | .98 | 1.95 | 8.79 | . | . | 14.65 |
| DEVENS FMC | . | 1.07 | . | . | 5.36 | 1.07 | . | 20.39 | . | 1.07 | 28.97 |
| DUBLIN FCI | . | . | . | . | 4.36 | . | . | 11.63 | . | . | 15.99 |
| DULUTH FPC | . | . | . | . | . | . | . | 3.47 | . | . | 3.47 |
| EDGEFIELD FCI | . | .53 | . | . | .53 | . | . | 20.19 | . | . | 21.25 |
| EL RENO FCI | . | . | . | . | .85 | . | . | 18.80 | . | . | 19.66 |
| ELKTON FCI | . | . | . | . | 1.13 | . | . | 5.67 | . | .57 | 7.37 |
| ENGLEWOOD FCI | . | . | . | . | . | . | . | 8.72 | . | . | 8.72 |
| ESTILL FCI | . | . | . | . | . | . | . | 14.08 | . | . | 14.08 |
| FAIRTON FCI | . | 1.18 | . | . | 7.08 | . | . | 21.25 | . | . | 29.52 |
| FLORENCE ADMAX USP | . | . | . | . | . | . | . | 2.95 | . | . | 2.95 |
| FLORENCE FCI | . | 1.50 | . | . | . | . | . | 53.38 | . | . | 54.89 |
| FLORENCE HIGH USP | 1.42 | 2.84 | . | . | 2.84 | . | . | 112.06 | . | . | 119.15 |
| FORREST CITY FCI | . | . | . | . | . | . | . | 1.78 | . | . | 1.78 |
| FORREST CITY MED FCI | . | . | . | . | 1.89 | . | . | 30.86 | . | . | 32.75 |
| FORT DIX FCI | . | .31 | . | . | . | .61 | . | 2.14 | . | . | 3.05 |
| FORT WORTH ADMINISTRATIVE FMC | . | . | . | . | .66 | . | .66 | 9.26 | . | . | 10.58 |
| GREENVILLE FCI | . | . | . | . | .80 | . | 1.61 | 11.24 | . | .80 | 14.46 |
| GUAYNABO MDC | . | . | . | .76 | . | . | . | 12.08 | . | . | 12.84 |
| HAZELTON FCI | . | 1.43 | . | . | .48 | . | . | 23.31 | . | . | 25.21 |
| HAZELTON USP | . | 3.94 | . | . | . | . | . | 34.82 | . | . | 38.76 |
| HERLONG FCI | . | . | . | . | .68 | 1.37 | . | 32.83 | . | . | 34.88 |
| HONOLULU FDC | . | 14.97 | . | . | 2.99 | . | . | 8.98 | . | . | 26.95 |
| HOUSTON FDC | . | . | . | . | 2.79 | . | . | 13.97 | . | . | 16.76 |
| JESUP FCI | . | .66 | . | . | . | . | . | 9.28 | . | . | 9.94 |
| LA TUNA FCI | . | . | . | . | . | . | . | 4.55 | . | . | 4.55 |
| LEAVENWORTH FCI | . | 1.26 | . | . | . | 1.90 | . | 9.48 | . | . | 12.64 |
| LEE USP | . | 6.41 | . | . | .71 | . | . | 68.42 | . | . | 75.55 |
| LEWISBURG FCI | . | .97 | . | . | 1.93 | .97 | . | 17.39 | . | . | 21.26 |
| LEXINGTON FMC | . | . | . | . | .79 | 1.58 | . | 9.50 | . | . | 11.88 |
| LOMPOC FCI | . | . | . | . | 1.02 | . | . | 1.02 | . | . | 2.04 |
| LOMPOC II FCI | . | . | . | . | .96 | . | . | 36.36 | . | . | 37.32 |
| LORETTO FCI | . | . | . | . | 1.13 | . | . | 3.39 | . | . | 4.52 |
| LOS ANGELES MDC | . | 8.51 | . | . | 5.67 | . | . | 21.28 | . | . | 35.46 |
| MANCHESTER FCI | . | . | . | . | 1.86 | . | . | 9.29 | . | . | 11.15 |
| MARIANNA FCI | . | 2.55 | . | . | 2.55 | 3.40 | . | 16.17 | . | . | 24.68 |
| MARION FCI | . | . | . | . | .73 | 2.93 | . | 8.79 | . | .73 | 13.19 |
| MCCREARY USP | . | . | . | . | . | . | . | 94.99 | . | . | 94.99 |
| MCDOWELL FCI | . | . | . | . | . | . | . | 6.57 | . | . | 6.57 |
| MCKEAN FCI | . | . | . | . | 6.57 | . | . | 15.01 | . | . | 21.58 |
| MEMPHIS FCI | . | 1.62 | . | . | 6.48 | . | . | 10.53 | . | . | 18.64 |

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MENDOTA FCI | . | . | . | . | .71 | . | . | 9.89 | . | . | 10.60 |
| MIAMI FCI | . | . | . | . | 2.07 | . | . | 6.22 | . | . | 8.29 |
| MIAMI FDC | . | . | . | . | .81 | . | . | 21.99 | . | . | 22.80 |
| MILAN FCI | . | . | . | . | .67 | 1.33 | . | 6.66 | . | . | 8.66 |
| MORGANTOWN FPC | . | . | . | . | . | . | . | 2.26 | . | . | 2.26 |
| OAKDALE I FCI | . | . | . | . | 1.12 | . | . | 5.61 | . | . | 6.73 |
| OAKDALE II FCI | . | . | . | . | .89 | . | . | 7.98 | . | . | 8.87 |
| OKLAHOMA CITY FTC | . | . | . | . | 1.73 | .87 | . | 14.73 | . | . | 17.33 |
| OTISVILLE FCI | . | . | . | . | 3.58 | . | . | 16.13 | . | . | 19.71 |
| OXFORD FCI | . | 3.63 | . | . | 1.82 | . | . | 20.89 | . | . | 26.34 |
| PEKIN FCI | . | .80 | . | . | . | 1.61 | .80 | 8.03 | . | . | 11.24 |
| PETERSBURG FCI | . | . | . | . | . | . | . | 1.32 | . | . | 1.32 |
| PETERSBURG MED FCI | . | . | . | . | . | 1.85 | . | 6.16 | . | . | 8.00 |
| PHILADELPHIA FDC | . | . | . | . | . | . | . | 17.20 | . | . | 17.20 |
| PHOENIX FCI | . | . | . | . | .83 | .83 | . | 5.80 | . | . | 7.46 |
| POLLOCK MED FCI | . | . | . | . | . | . | . | 31.55 | . | . | 31.55 |
| POLLOCK USP | 2.38 | 5.54 | . | . | . | . | . | 19.00 | . | . | 26.92 |
| RAY BROOK FCI | . | 2.24 | . | . | 1.12 | 3.37 | . | 23.57 | . | . | 30.30 |
| ROCHESTER FMC | . | . | . | . | 1.74 | 3.48 | . | 5.23 | . | . | 10.45 |
| SAFFORD FCI | . | . | . | . | 1.32 | . | . | 23.75 | . | . | 25.07 |
| SAN DIEGO MCC | . | . | . | . | 2.43 | . | . | 9.73 | . | . | 12.17 |
| SANDSTONE FCI | . | . | . | . | .90 | . | . | 8.12 | . | . | 9.03 |
| SCHUYLKILL FCI | . | . | . | . | .91 | . | . | 6.34 | . | . | 7.25 |
| SEAGOVILLE FCI | . | . | . | . | . | . | . | 17.39 | . | . | 17.39 |
| SEATAC FDC | . | . | . | . | 3.61 | 7.21 | . | 16.83 | . | 1.20 | 28.85 |
| SHERIDAN FCI | . | .66 | . | . | .66 | . | . | 5.94 | . | . | 7.26 |
| SPRINGFIELD USMCFP | . | . | . | . | 1.99 | . | . | 8.95 | . | . | 10.93 |
| TALLADEGA FCI | . | . | . | . | 2.95 | . | . | 4.92 | . | . | 7.87 |
| TALLAHASSEE FCI | . | . | . | . | 3.70 | 7.40 | . | 4.93 | . | . | 16.03 |
| TERMINAL ISLAND FCI | . | . | . | . | 2.18 | . | . | 7.64 | . | . | 9.83 |
| TERRE HAUTE FCI | . | . | . | . | 2.20 | . | . | 35.87 | . | . | 38.07 |
| TERRE HAUTE USP | .82 | 4.12 | . | . | 4.12 | 3.30 | . | 27.21 | . | . | 39.57 |
| TEXARKANA FCI | . | . | . | . | . | . | . | 4.16 | . | . | 4.16 |
| THOMSON FCI | . | 1.09 | . | . | 1.09 | 2.18 | . | 50.16 | . | . | 54.53 |
| THREE RIVERS FCI | . | 1.57 | . | . | .79 | 1.57 | . | 55.91 | . | . | 59.84 |
| TUCSON FCI | . | . | . | . | 7.55 | . | . | 3.77 | . | . | 11.32 |
| TUCSON USP | 2.14 | .71 | . | . | 9.27 | 2.85 | .71 | 33.52 | . | . | 49.22 |
| VICTORVILLE MED I FCI | . | . | . | . | . | . | . | 17.43 | . | . | 17.43 |
| VICTORVILLE MED II FCI | . | 1.69 | . | . | . | . | . | 14.41 | . | .85 | 16.95 |
| VICTORVILLE USP | . | 2.02 | . | . | 2.02 | 2.02 | . | 60.48 | . | . | 66.53 |
| WASECA FCI | . | . | . | . | 2.66 | 6.64 | . | 23.90 | . | . | 33.20 |
| WILLIAMSBURG FCI | . | .65 | . | . | . | .65 | . | 12.96 | . | . | 14.26 |
| YANKTON FPC | . | . | . | . | . | . | . | 3.39 | . | . | 3.39 |
| YAZOO CITY LOW FCI | . | . | . | . | 2.03 | . | . | 4.05 | . | . | 6.08 |
| YAZOO CITY LOW II FCI | . | 1.50 | . | . | . | . | . | 7.49 | . | . | 8.98 |
| YAZOO CITY MED FCI | . | . | . | . | . | .90 | . | 11.76 | . | . | 12.67 |

**Year=2023**

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDERSON FPC | . | . | . | . | . | . | . | 2.91 | . | . | 2.91 |
| ALICEVILLE FCI | . | . | . | . | 1.21 | 2.41 | . | 14.47 | . | . | 18.08 |
| ALLENWOOD LOW FCI | . | . | . | . | . | . | . | 3.80 | . | . | 3.80 |
| ALLENWOOD MED FCI | . | .78 | . | . | 3.89 | . | . | 28.02 | . | . | 32.68 |
| ALLENWOOD USP | . | 5.43 | . | . | 8.15 | . | . | 27.17 | . | . | 40.76 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| ASHLAND FCI | . | . | . | . | 1.52 | . | . | 3.80 | . | 5.32 |
| ATLANTA FCI | . | . | . | . | .60 | 1.19 | . | 8.35 | . | 10.14 |
| ATWATER USP | . | 17.37 | . | . | . | . | . | 90.16 | . | 107.53 |
| BASTROP FCI | . | . | . | . | . | . | . | 10.50 | . | 10.50 |
| BEAUMONT LOW FCI | . | . | . | . | . | . | . | 4.37 | . | 4.37 |
| BEAUMONT MED FCI | . | . | . | . | . | 1.20 | . | 64.30 | . | 65.50 |
| BEAUMONT USP | . | 6.18 | . | . | .77 | . | . | 136.01 | . | 142.97 |
| BECKLEY FCI | 1.19 | 1.78 | . | . | . | . | . | 25.53 | . | 28.50 |
| BENNETTSVILLE FCI | . | . | . | . | . | . | . | 15.85 | . | 15.85 |
| BERLIN FCI | . | 6.86 | . | . | . | . | . | 15.09 | . | 21.95 |
| BIG SANDY USP | . | 5.49 | . | . | . | . | . | 92.66 | . | 98.15 |
| BIG SPRING FCI | . | .87 | . | . | 1.74 | 1.74 | . | 1.74 | . | 6.10 |
| BROOKLYN MDC | . | 13.87 | . | . | .66 | . | . | 29.06 | . | 43.59 |
| BRYAN FPC | . | . | . | . | 3.13 | . | . | . | . | 3.13 |
| BUTNER FMC | . | . | . | . | . | . | . | 4.79 | . | 4.79 |
| BUTNER LOW FCI | . | . | . | 1.06 | . | . | . | 3.19 | . | 4.26 |
| BUTNER MED I FCI | . | . | . | . | 2.46 | 4.93 | 1.23 | 16.01 | . | 24.63 |
| BUTNER MED II FCI | . | 1.35 | . | . | .67 | . | . | 14.14 | . | 16.16 |
| CANAAN USP | . | 3.09 | . | . | 2.31 | . | . | 89.51 | . | 94.91 |
| CARSWELL FMC | . | . | . | . | . | . | . | 13.20 | . | 13.20 |
| CHICAGO MCC | . | . | . | . | 1.87 | . | . | 16.79 | . | 18.66 |
| COLEMAN I USP | 2.82 | .71 | . | . | 2.12 | . | . | 63.47 | . | 69.11 |
| COLEMAN II USP | . | 3.29 | . | . | 3.29 | 1.65 | . | 36.21 | . | 44.44 |
| COLEMAN LOW FCI | . | .48 | . | . | . | . | . | 5.33 | . | 5.81 |
| COLEMAN MED FCI | . | . | . | . | 1.29 | . | . | 13.55 | . | 14.84 |
| CUMBERLAND FCI | . | . | . | . | . | 2.04 | . | 13.24 | . | 15.27 |
| DANBURY FCI | . | . | . | . | 1.02 | 3.05 | . | 18.33 | . | 22.40 |
| DEVENS FMC | . | 1.08 | . | . | 8.65 | 3.24 | . | 12.97 | . | 25.95 |
| DUBLIN FCI | . | . | . | . | . | 8.61 | . | 6.88 | . | 15.49 |
| EDGEFIELD FCI | . | 1.53 | . | . | . | 2.04 | . | 18.34 | . | 21.91 |
| EL RENO FCI | . | . | . | . | . | . | . | 16.98 | . | 16.98 |
| ELKTON FCI | . | .50 | . | . | . | 1.50 | . | 7.51 | . | 9.51 |
| ENGLEWOOD FCI | . | .99 | . | . | 1.98 | . | . | 5.95 | . | 8.93 |
| FAIRTON FCI | . | 1.22 | . | . | 3.65 | . | . | 13.40 | . | 18.27 |
| FLORENCE FCI | . | 2.35 | . | . | . | .78 | . | 55.51 | . | 58.64 |
| FLORENCE HIGH USP | . | 4.56 | . | . | . | . | . | 131.13 | . | 135.69 |
| FORREST CITY FCI | . | . | . | . | . | . | . | 3.94 | . | 3.94 |
| FORREST CITY MED FCI | . | . | . | . | 1.20 | . | . | 42.04 | . | 43.24 |
| FORT DIX FCI | . | .53 | . | . | . | . | . | 1.84 | .26 | 2.63 |
| FORT WORTH ADMINISTRATIVE FMC | . | . | . | . | 1.27 | 3.81 | . | 6.36 | . | 11.44 |
| GILMER FCI | . | . | . | . | 1.81 | . | . | 13.29 | . | 15.11 |
| GREENVILLE FCI | . | 2.42 | . | . | .81 | . | . | 11.30 | . | 14.53 |
| GUAYNABO MDC | . | 1.66 | . | . | . | . | . | 13.28 | . | 14.94 |
| HAZELTON FCI | . | 2.88 | . | . | .48 | . | . | 22.60 | .48 | 26.44 |
| HAZELTON USP | . | 6.04 | . | . | . | . | . | 41.06 | . | 47.10 |
| HERLONG FCI | . | 1.99 | . | . | 1.32 | .66 | . | 54.30 | . | 58.28 |
| HONOLULU FDC | . | . | . | . | . | . | . | 19.67 | . | 19.67 |
| HOUSTON FDC | . | . | . | . | . | 6.39 | . | 24.27 | . | 30.65 |
| JESUP FCI | . | . | . | . | . | . | . | 14.99 | . | 14.99 |
| LA TUNA FCI | . | . | . | . | . | 2.39 | . | 8.35 | . | 10.74 |
| LEAVENWORTH FCI | . | 1.12 | . | . | .56 | . | . | 20.67 | . | 22.35 |
| LEE USP | . | 14.98 | . | . | .65 | . | . | 85.99 | . | 101.63 |
| LEWISBURG FCI | . | 4.93 | . | . | . | . | .99 | 13.79 | . | 19.70 |
| LEXINGTON FMC | . | . | . | . | 1.55 | . | . | 3.88 | . | 5.43 |

| Facility | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| LOMPOC FCI | . | . | . | 2.12 | . | . | 1.06 | . | 3.18 |
| LOMPOC II FCI | . | . | . | 1.65 | . | . | 10.98 | . | 12.63 |
| LORETTO FCI | . | 1.18 | . | 2.35 | 2.35 | . | 4.71 | . | 10.59 |
| LOS ANGELES MDC | . | . | . | . | . | . | 29.64 | 1.56 | 31.20 |
| MANCHESTER FCI | . | . | . | . | . | . | 16.59 | . | 16.59 |
| MARIANNA FCI | . | . | .82 | 3.27 | . | . | 9.00 | . | 13.09 |
| MARION FCI | . | . | . | . | .77 | . | 12.35 | . | 13.12 |
| MCCREARY USP | .61 | . | . | . | . | . | 65.77 | . | 66.38 |
| MCDOWELL FCI | . | 2.62 | . | .65 | . | . | 11.78 | . | 15.05 |
| MCKEAN FCI | . | .91 | . | 1.82 | .91 | . | 28.18 | . | 31.82 |
| MEMPHIS FCI | . | . | . | 1.73 | . | . | 10.37 | . | 12.10 |
| MENDOTA FCI | . | .78 | . | . | . | . | 11.74 | . | 12.52 |
| MIAMI FCI | . | . | . | 2.04 | . | . | 3.07 | . | 5.11 |
| MIAMI FDC | . | . | . | 2.86 | . | . | 13.36 | . | 16.22 |
| MILAN FCI | . | . | . | .64 | .64 | . | 4.48 | . | 5.75 |
| MORGANTOWN FPC | . | . | . | 1.97 | . | . | 1.97 | . | 3.94 |
| OAKDALE I FCI | . | . | . | . | 2.31 | . | 5.79 | . | 8.10 |
| OAKDALE II FCI | . | . | . | . | 1.69 | . | 3.38 | . | 5.07 |
| OKLAHOMA CITY FTC | . | 1.58 | . | 2.36 | 3.94 | . | 14.97 | . | 22.85 |
| OTISVILLE FCI | . | . | . | . | 1.89 | . | 18.85 | . | 20.74 |
| OXFORD FCI | . | . | . | 1.77 | .88 | . | 30.01 | . | 32.66 |
| PEKIN FCI | . | . | . | .77 | 2.30 | . | 21.46 | . | 24.52 |
| PETERSBURG MED FCI | . | . | . | . | 1.19 | . | 5.34 | . | 6.53 |
| PHILADELPHIA FDC | . | . | . | 4.16 | . | . | 27.03 | . | 31.19 |
| PHOENIX FCI | . | .82 | . | .82 | .82 | . | 23.03 | . | 25.49 |
| POLLOCK MED FCI | . | . | . | .63 | . | . | 34.90 | . | 35.53 |
| POLLOCK USP | . | 2.31 | . | . | . | . | 27.76 | . | 30.07 |
| RAY BROOK FCI | . | . | . | 4.01 | 2.67 | . | 45.39 | . | 52.07 |
| ROCHESTER FMC | . | 10.07 | . | . | 3.36 | . | 13.42 | . | 26.85 |
| SAFFORD FCI | . | . | . | 1.37 | . | . | 4.12 | . | 5.49 |
| SAN DIEGO MCC | . | . | . | . | . | . | 35.81 | . | 35.81 |
| SANDSTONE FCI | . | 19.47 | . | 1.77 | . | . | 6.19 | . | 27.43 |
| SCHUYLKILL FCI | . | .88 | . | 3.53 | . | . | 14.13 | . | 18.55 |
| SEAGOVILLE FCI | . | .55 | . | .55 | . | . | 4.96 | . | 6.07 |
| SEATAC FDC | . | . | . | 2.52 | 2.52 | . | 16.35 | . | 21.38 |
| SHERIDAN FCI | . | . | . | . | .63 | . | 11.90 | . | 12.53 |
| SPRINGFIELD USMCFP | . | 2.01 | . | 1.01 | 2.01 | . | 25.18 | . | 30.21 |
| TALLADEGA FCI | . | . | . | . | 3.74 | . | 15.89 | . | 19.63 |
| TALLAHASSEE FCI | . | . | . | 2.26 | 10.16 | . | 7.90 | . | 20.32 |
| TERMINAL ISLAND FCI | . | . | . | 1.03 | . | . | 2.05 | . | 3.08 |
| TERRE HAUTE FCI | . | 4.83 | . | 2.07 | . | . | 21.41 | . | 28.31 |
| TERRE HAUTE USP | .82 | 6.60 | . | 2.47 | 1.65 | . | 42.87 | . | 54.41 |
| TEXARKANA FCI | . | . | . | . | 1.59 | . | 2.38 | . | 3.97 |
| THOMSON FCI | . | . | . | 7.14 | . | . | 13.27 | . | 20.41 |
| THREE RIVERS FCI | . | 1.49 | . | . | 1.49 | . | 62.59 | . | 65.57 |
| TUCSON FCI | . | . | . | 5.85 | . | . | 20.47 | . | 26.32 |
| TUCSON USP | .69 | 1.39 | . | 12.51 | 2.08 | . | 23.63 | . | 40.31 |
| VICTORVILLE MED I FCI | . | 1.17 | . | .58 | . | . | 35.05 | . | 36.80 |
| VICTORVILLE MED II FCI | . | . | . | 1.56 | . | . | 31.96 | . | 33.52 |
| VICTORVILLE USP | . | 5.29 | . | .88 | . | . | 67.84 | . | 74.01 |
| WASECA FCI | . | . | . | 6.60 | 5.28 | . | 21.11 | . | 32.98 |
| WILLIAMSBURG FCI | . | . | . | . | 1.39 | .69 | 8.33 | . | 10.42 |
| YANKTON FPC | . | . | . | . | . | . | 12.59 | . | 12.59 |
| YAZOO CITY LOW FCI | . | . | . | . | . | . | 7.06 | . | 7.06 |

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YAZOO CITY LOW II FCI | . | . | . | . | . | 1.32 | . | 9.92 | . | . | 11.24 |
| YAZOO CITY MED FCI | . | 1.30 | . | . | . | . | . | 29.15 | . | . | 30.44 |

**Year=2024**

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDERSON FPC | . | . | . | . | . | . | . | 2.75 | . | . | 2.75 |
| ALICEVILLE FCI | . | . | . | . | 1.26 | . | . | 13.18 | . | .63 | 15.07 |
| ALLENWOOD LOW FCI | . | . | . | . | . | . | . | 8.85 | . | . | 8.85 |
| ALLENWOOD MED FCI | . | .80 | . | . | .80 | . | . | 23.27 | . | . | 24.88 |
| ALLENWOOD USP | . | . | . | . | . | 3.97 | . | 35.71 | . | . | 39.68 |
| ASHLAND FCI | . | . | . | . | .76 | 1.52 | . | 3.04 | . | . | 5.32 |
| ATLANTA FCI | . | . | . | . | .56 | . | . | 1.67 | . | . | 2.23 |
| ATWATER USP | . | 10.12 | . | . | 1.69 | . | . | 80.94 | . | . | 92.75 |
| BASTROP FCI | . | . | . | . | .91 | . | . | 6.38 | . | . | 7.29 |
| BEAUMONT LOW FCI | . | . | . | . | . | . | . | 4.83 | . | . | 4.83 |
| BEAUMONT MED FCI | . | 1.88 | . | .63 | 5.65 | 2.51 | . | 46.48 | . | . | 57.16 |
| BEAUMONT USP | .81 | 12.21 | . | . | .81 | . | . | 125.41 | . | . | 139.25 |
| BECKLEY FCI | . | 1.20 | . | . | 2.39 | . | . | 26.90 | . | . | 30.48 |
| BENNETTSVILLE FCI | . | .62 | . | . | . | . | .62 | 21.00 | . | . | 22.24 |
| BERLIN FCI | . | 4.56 | . | . | 1.14 | . | . | 29.61 | . | . | 35.31 |
| BIG SANDY USP | .77 | 1.54 | . | . | . | 1.54 | . | 136.47 | . | . | 140.32 |
| BIG SPRING FCI | . | . | . | . | . | . | . | 4.51 | . | . | 4.51 |
| BROOKLYN MDC | . | 10.69 | . | . | 1.53 | . | . | 27.48 | . | . | 39.69 |
| BRYAN FPC | . | . | . | . | 3.03 | . | . | 1.52 | . | . | 4.55 |
| BUTNER FMC | . | . | . | . | 3.58 | 2.39 | . | 7.16 | . | 1.19 | 14.32 |
| BUTNER LOW FCI | . | . | . | . | . | . | . | 1.05 | . | . | 1.05 |
| BUTNER MED I FCI | . | . | . | . | . | 7.42 | . | 9.89 | . | . | 17.31 |
| BUTNER MED II FCI | . | . | . | . | . | . | . | 14.70 | . | . | 14.70 |
| CANAAN USP | . | 3.10 | . | . | 2.33 | . | . | 90.70 | . | . | 96.12 |
| CARSWELL FMC | . | . | . | . | 5.42 | 3.61 | . | 21.68 | . | . | 30.71 |
| CHICAGO MCC | . | . | . | . | . | . | . | 20.83 | . | . | 20.83 |
| COLEMAN I USP | . | 5.22 | . | . | 2.24 | 1.49 | . | 37.29 | . | . | 46.23 |
| COLEMAN II USP | . | .90 | . | . | 4.48 | 3.58 | . | 51.08 | . | . | 60.04 |
| COLEMAN LOW FCI | . | .98 | . | . | . | . | . | 6.40 | . | . | 7.38 |
| COLEMAN MED FCI | . | . | . | . | 1.31 | . | . | 19.00 | . | . | 20.31 |
| CUMBERLAND FCI | . | . | . | . | .98 | . | . | 9.79 | . | . | 10.77 |
| DANBURY FCI | . | .87 | . | . | .87 | . | . | 18.29 | . | . | 20.03 |
| DEVENS FMC | . | . | . | . | 7.06 | . | 1.01 | 10.08 | . | . | 18.15 |
| DULUTH FPC | . | . | . | . | . | . | . | 4.95 | . | . | 4.95 |
| EDGEFIELD FCI | . | . | . | . | . | 1.02 | . | 10.18 | . | . | 11.20 |
| EL RENO FCI | . | 1.69 | . | . | . | . | . | 32.12 | . | . | 33.81 |
| ELKTON FCI | . | . | . | . | . | . | . | 3.66 | . | . | 3.66 |
| ENGLEWOOD FCI | . | . | . | . | 4.21 | 1.05 | . | 27.40 | . | . | 32.67 |
| FAIRTON FCI | . | . | . | . | . | . | 1.25 | 17.57 | . | . | 18.82 |
| FLORENCE FCI | . | . | . | . | .73 | . | . | 66.13 | . | . | 66.86 |
| FLORENCE HIGH USP | . | 9.71 | . | . | 1.21 | 1.21 | . | 104.37 | . | . | 116.50 |
| FORREST CITY FCI | . | . | . | . | . | . | . | 2.21 | . | . | 2.21 |
| FORREST CITY MED FCI | . | 1.84 | . | . | . | . | . | 14.71 | . | . | 16.54 |
| FORT DIX FCI | . | 1.00 | . | . | 1.00 | . | .25 | 4.01 | . | . | 6.27 |
| FORT WORTH ADMINISTRATIVE FMC | . | . | . | . | . | 1.99 | . | 2.65 | . | . | 4.64 |
| GILMER FCI | . | . | . | . | . | . | . | 12.91 | . | . | 12.91 |
| GREENVILLE FCI | . | 3.07 | . | . | 1.54 | . | . | 17.67 | . | . | 22.27 |
| GUAYNABO MDC | . | .90 | . | . | .90 | . | . | 38.81 | . | . | 40.61 |
| HAZELTON FCI | . | 3.91 | . | . | .49 | .98 | .49 | 27.87 | . | . | 33.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAZELTON USP | . | 4.27 | . | . | .71 | . | . | 53.38 | . | . | 58.36 |
| HERLONG FCI | . | 1.45 | . | . | 1.45 | 1.45 | . | 51.30 | . | . | 55.64 |
| HONOLULU FDC | . | . | . | . | . | . | . | 38.46 | . | . | 38.46 |
| HOUSTON FDC | . | 1.24 | . | 1.24 | 2.49 | 4.98 | . | 33.58 | . | . | 43.53 |
| JESUP FCI | . | . | . | . | 1.20 | 1.80 | . | 13.82 | . | . | 16.83 |
| LA TUNA FCI | . | . | . | . | . | . | . | 19.55 | . | . | 19.55 |
| LEAVENWORTH FCI | . | . | . | . | 1.16 | . | . | 29.05 | . | . | 30.21 |
| LEE USP | . | 2.91 | . | . | 3.64 | 1.46 | . | 96.14 | . | . | 104.15 |
| LEWISBURG FCI | . | . | . | . | 5.55 | . | . | 9.25 | . | . | 14.80 |
| LEXINGTON FMC | . | . | . | . | . | . | . | 3.90 | . | . | 3.90 |
| LOMPOC FCI | . | 2.36 | . | . | . | . | . | 9.43 | . | . | 11.79 |
| LOMPOC II FCI | . | 1.40 | . | . | .47 | 1.40 | . | 9.81 | . | . | 13.08 |
| LORETTO FCI | . | . | . | . | 2.43 | . | . | 6.08 | . | . | 8.51 |
| LOS ANGELES MDC | . | . | . | . | 1.53 | . | . | 29.01 | . | . | 30.53 |
| MANCHESTER FCI | . | . | . | . | 1.84 | . | . | 15.65 | . | . | 17.50 |
| MARIANNA FCI | . | .82 | . | . | 7.37 | . | . | 22.11 | . | . | 30.30 |
| MARION FCI | . | . | . | . | .79 | 3.16 | . | 15.79 | . | . | 19.73 |
| MCCREARY USP | . | . | . | . | . | . | . | 79.14 | . | . | 79.14 |
| MCDOWELL FCI | . | 2.54 | . | . | 1.27 | . | . | 19.07 | . | . | 22.89 |
| MCKEAN FCI | . | .89 | . | . | .89 | . | . | 16.09 | . | . | 17.87 |
| MEMPHIS FCI | . | . | . | . | . | . | . | 4.50 | . | . | 4.50 |
| MENDOTA FCI | . | 2.21 | . | . | 8.85 | 1.11 | . | 25.44 | . | . | 37.61 |
| MIAMI FCI | . | . | . | . | . | . | . | 3.93 | . | . | 3.93 |
| MIAMI FDC | . | 2.99 | . | . | . | . | . | 8.97 | . | . | 11.96 |
| MILAN FCI | . | . | . | . | 1.91 | 2.55 | .64 | 5.10 | . | .64 | 10.83 |
| MONTGOMERY FPC | . | . | . | . | 2.84 | . | . | . | . | . | 2.84 |
| MORGANTOWN FPC | . | . | . | . | . | . | . | 5.10 | . | . | 5.10 |
| OAKDALE I FCI | . | . | . | . | . | . | . | 14.08 | . | . | 14.08 |
| OAKDALE II FCI | . | . | . | . | . | . | . | 3.48 | . | . | 3.48 |
| OKLAHOMA CITY FTC | . | . | . | . | 1.47 | . | . | 14.65 | . | . | 16.12 |
| OTISVILLE FCI | . | 1.03 | . | . | . | . | . | 26.83 | . | . | 27.86 |
| OXFORD FCI | . | .90 | . | . | . | . | .90 | 10.83 | . | . | 12.64 |
| PEKIN FCI | . | 3.91 | . | .78 | . | . | . | 11.73 | . | . | 16.42 |
| PETERSBURG FCI | . | . | . | . | . | . | . | 1.63 | . | . | 1.63 |
| PETERSBURG MED FCI | . | . | . | .62 | . | 1.23 | . | 10.49 | . | . | 12.35 |
| PHILADELPHIA FDC | . | . | 1.11 | . | 1.11 | . | . | 12.22 | . | . | 14.44 |
| PHOENIX FCI | . | . | . | . | . | . | . | 40.31 | . | . | 40.31 |
| POLLOCK MED FCI | . | . | . | . | . | . | . | 30.73 | . | . | 30.73 |
| POLLOCK USP | . | 1.92 | . | . | . | . | . | 44.19 | . | . | 46.11 |
| RAY BROOK FCI | . | 9.36 | . | . | 1.34 | . | . | 41.44 | . | . | 52.14 |
| ROCHESTER FMC | . | 1.39 | . | . | 2.77 | 1.39 | . | 11.10 | . | . | 16.64 |
| SAFFORD FCI | . | . | . | . | 1.51 | . | . | 13.62 | . | . | 15.13 |
| SAN DIEGO MCC | . | . | . | . | 1.41 | . | . | 28.29 | . | . | 29.70 |
| SANDSTONE FCI | . | 2.57 | . | . | 2.57 | . | . | 11.15 | . | . | 16.30 |
| SCHUYLKILL FCI | . | 3.55 | . | . | 1.77 | . | . | 38.12 | . | . | 43.44 |
| SEAGOVILLE FCI | . | . | . | . | .59 | 5.86 | . | 5.28 | . | . | 11.72 |
| SEATAC FDC | . | . | . | . | 1.40 | 1.40 | . | 22.47 | . | . | 25.28 |
| SHERIDAN FCI | . | 1.30 | . | . | 1.94 | . | . | 28.50 | . | . | 31.74 |
| SPRINGFIELD USMCFP | . | 1.91 | . | . | 2.86 | . | . | 14.31 | . | .95 | 20.04 |
| TALLADEGA FCI | . | 1.73 | . | . | 1.73 | .86 | . | 18.98 | . | . | 23.30 |
| TALLAHASSEE FCI | . | . | . | . | .91 | 6.40 | . | 2.74 | . | . | 10.05 |
| TERMINAL ISLAND FCI | . | 4.22 | . | . | . | . | . | 3.16 | . | . | 7.38 |
| TERRE HAUTE FCI | . | 2.21 | . | . | . | . | . | 23.53 | . | . | 25.74 |
| TERRE HAUTE USP | .80 | 3.99 | . | . | 3.99 | . | . | 60.65 | . | . | 69.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TEXARKANA FCI | . | . | . | . | . | . | . | 1.54 | . | . | 1.54 |
| THOMSON FCI | . | . | . | . | . | . | . | 6.62 | . | . | 6.62 |
| THREE RIVERS FCI | . | .81 | . | . | . | . | . | 55.60 | . | . | 56.41 |
| TUCSON FCI | . | . | . | . | 2.64 | . | . | 5.28 | . | . | 7.92 |
| TUCSON USP | . | 2.48 | . | . | 7.45 | .83 | . | 17.38 | . | . | 28.15 |
| VICTORVILLE MED I FCI | . | .62 | . | . | 4.33 | . | . | 30.34 | . | . | 35.29 |
| VICTORVILLE MED II FCI | . | . | . | . | 1.34 | . | . | 52.31 | . | . | 53.66 |
| VICTORVILLE USP | . | 5.81 | . | . | .83 | 1.66 | . | 80.50 | . | . | 88.80 |
| WASECA FCI | . | . | . | . | 3.61 | 2.41 | . | 20.48 | . | . | 26.51 |
| WILLIAMSBURG FCI | . | . | . | . | . | . | . | 16.99 | . | . | 16.99 |
| YAZOO CITY LOW FCI | . | .71 | . | . | . | . | . | 5.68 | . | . | 6.39 |
| YAZOO CITY LOW II FCI | . | . | . | . | . | . | . | 2.22 | . | . | 2.22 |
| YAZOO CITY MED FCI | . | 2.08 | . | . | .69 | . | . | 13.90 | . | . | 16.68 |

**Guilty Findings for Assaults on Inmates**
**Rate per 1,000**
**BOP Typical Facilities**

| Facility | 2020 | 2021 | 2022 | 2023 | 2024 | Total |
|---|---|---|---|---|---|---|
| ALDERSON FPC | 4.39 | 1.63 | 4.82 | 2.91 | 2.75 | 16.50 |
| ALICEVILLE FCI | 11.06 | 14.87 | 19.58 | 18.08 | 15.07 | 78.66 |
| ALLENWOOD LOW FCI | 2.70 | 14.38 | 6.94 | 3.80 | 8.85 | 36.67 |
| ALLENWOOD MED FCI | 20.28 | 14.01 | 12.11 | 32.68 | 24.88 | 103.96 |
| ALLENWOOD USP | 39.43 | 44.37 | 43.08 | 40.76 | 39.68 | 207.32 |
| ASHLAND FCI | .90 | 1.89 | . | 5.32 | 5.32 | 13.43 |
| ATLANTA FCI | 10.14 | 7.43 | 6.30 | 10.14 | 2.23 | 36.24 |
| ATWATER USP | 41.24 | 63.44 | 93.31 | 107.53 | 92.75 | 398.27 |
| BASTROP FCI | 3.12 | 10.74 | 12.93 | 10.50 | 7.29 | 44.58 |
| BEAUMONT LOW FCI | 4.11 | 5.89 | 5.43 | 4.37 | 4.83 | 24.63 |
| BEAUMONT MED FCI | 6.08 | 33.90 | 32.50 | 65.50 | 57.16 | 195.14 |
| BEAUMONT USP | 49.95 | 48.30 | 84.14 | 142.97 | 139.25 | 464.61 |
| BECKLEY FCI | 23.87 | 37.99 | 23.97 | 28.50 | 30.48 | 144.81 |
| BENNETTSVILLE FCI | 8.98 | 5.41 | 19.28 | 15.85 | 22.24 | 71.76 |
| BERLIN FCI | 19.43 | 16.09 | 48.28 | 21.95 | 35.31 | 141.06 |
| BIG SANDY USP | 30.14 | 81.36 | 101.26 | 98.15 | 140.32 | 451.23 |
| BIG SPRING FCI | 2.69 | 10.01 | 3.54 | 6.10 | 4.51 | 26.85 |
| BROOKLYN MDC | 17.02 | 10.55 | 26.25 | 43.59 | 39.69 | 137.10 |
| BRYAN FPC | 5.63 | 7.98 | 3.87 | 3.13 | 4.55 | 25.16 |
| BUTNER FMC | 9.08 | 2.74 | 8.47 | 4.79 | 14.32 | 39.40 |
| BUTNER LOW FCI | 1.80 | 4.50 | 4.67 | 4.26 | 1.05 | 16.28 |
| BUTNER MED I FCI | 20.41 | 22.22 | 31.12 | 24.63 | 17.31 | 115.69 |
| BUTNER MED II FCI | 12.39 | 11.01 | 20.54 | 16.16 | 14.70 | 74.80 |
| CANAAN USP | 70.55 | 92.68 | 91.55 | 94.91 | 96.12 | 445.81 |
| CARSWELL FMC | 15.16 | 22.51 | 17.83 | 13.20 | 30.71 | 99.41 |
| CHICAGO MCC | 21.74 | 8.85 | 17.39 | 18.66 | 20.83 | 87.47 |
| COLEMAN I USP | 30.85 | 61.96 | 64.04 | 69.11 | 46.23 | 272.19 |
| COLEMAN II USP | 44.70 | 43.81 | 40.25 | 44.44 | 60.04 | 233.24 |
| COLEMAN LOW FCI | 7.94 | 7.30 | 5.55 | 5.81 | 7.38 | 33.98 |
| COLEMAN MED FCI | 11.79 | 13.55 | 13.30 | 14.84 | 20.31 | 73.79 |
| CUMBERLAND FCI | 15.54 | 5.16 | 13.00 | 15.27 | 10.77 | 59.74 |
| DANBURY FCI | 13.99 | 10.95 | 14.65 | 22.40 | 20.03 | 82.02 |
| DEVENS FMC | 19.72 | 18.16 | 28.97 | 25.95 | 18.15 | 110.95 |
| DUBLIN FCI | 4.91 | 7.57 | 15.99 | 15.49 | | 43.96 |
| DULUTH FPC | 2.67 | 6.73 | 3.47 | . | 4.95 | 17.82 |
| EDGEFIELD FCI | 6.47 | 7.26 | 21.25 | 21.91 | 11.20 | 68.09 |
| EL RENO FCI | 18.88 | 17.02 | 19.66 | 16.98 | 33.81 | 106.35 |
| ELKTON FCI | 9.93 | 7.62 | 7.37 | 9.51 | 3.66 | 38.09 |
| ENGLEWOOD FCI | 4.93 | 8.32 | 8.72 | 8.93 | 32.67 | 63.57 |
| ESTILL FCI | 17.54 | . | 14.08 | . | . | 31.62 |
| FAIRTON FCI | 34.58 | 22.70 | 29.52 | 18.27 | 18.82 | 123.89 |
| FLORENCE ADMAX USP | 10.87 | 8.70 | 2.95 | | . | 22.52 |
| FLORENCE FCI | 33.86 | 34.84 | 54.89 | 58.64 | 66.86 | 249.09 |
| FLORENCE HIGH USP | 84.12 | 119.44 | 119.15 | 135.69 | 116.50 | 574.90 |
| FORREST CITY FCI | 5.25 | 2.67 | 1.78 | 3.94 | 2.21 | 15.85 |
| FORREST CITY MED FCI | 21.82 | 34.99 | 32.75 | 43.24 | 16.54 | 149.34 |
| FORT DIX FCI | 3.13 | 2.74 | 3.05 | 2.63 | 6.27 | 17.82 |
| FORT WORTH ADMINISTRATIVE FMC | 17.23 | 5.36 | 10.58 | 11.44 | 4.64 | 49.25 |
| GILMER FCI | 7.06 | 11.14 | . | 15.11 | 12.91 | 46.22 |

| | | | | | |
|---|---|---|---|---|---|
| GREENVILLE FCI | 7.02 | 13.38 | 14.46 | 14.53 | 22.27 | 71.66 |
| GUAYNABO MDC | 11.45 | 9.51 | 12.84 | 14.94 | 40.61 | 89.35 |
| HAZELTON FCI | 21.06 | 24.92 | 25.21 | 26.44 | 33.74 | 131.37 |
| HAZELTON USP | 17.99 | 46.36 | 38.76 | 47.10 | 58.36 | 208.57 |
| HERLONG FCI | 26.26 | 15.74 | 34.88 | 58.28 | 55.64 | 190.80 |
| HONOLULU FDC | 2.72 | 3.29 | 26.95 | 19.67 | 38.46 | 91.09 |
| HOUSTON FDC | 28.12 | 9.48 | 16.76 | 30.65 | 43.53 | 128.54 |
| JESUP FCI | 6.96 | 13.02 | 9.94 | 14.99 | 16.83 | 61.74 |
| LA TUNA FCI | 19.11 | 7.44 | 4.55 | 10.74 | 19.55 | 61.39 |
| LEAVENWORTH FCI | 26.20 | 40.36 | 12.64 | 22.35 | 30.21 | 131.76 |
| LEE USP | 40.71 | 67.40 | 75.55 | 101.63 | 104.15 | 389.44 |
| LEWISBURG FCI | 12.13 | 6.36 | 21.26 | 19.70 | 14.80 | 74.25 |
| LEXINGTON FMC | 6.04 | 6.08 | 11.88 | 5.43 | 3.90 | 33.33 |
| LOMPOC FCI | 3.67 | 6.17 | 2.04 | 3.18 | 11.79 | 26.85 |
| LOMPOC II FCI | 16.45 | 26.00 | 37.32 | 12.63 | 13.08 | 105.48 |
| LORETTO FCI | 4.44 | 9.96 | 4.52 | 10.59 | 8.51 | 38.02 |
| LOS ANGELES MDC | 37.30 | 19.30 | 35.46 | 31.20 | 30.53 | 153.79 |
| MANCHESTER FCI | 14.52 | 10.70 | 11.15 | 16.59 | 17.50 | 70.46 |
| MARIANNA FCI | . | 15.00 | 24.68 | 13.09 | 30.30 | 83.07 |
| MARION FCI | 14.16 | 9.30 | 13.19 | 13.12 | 19.73 | 69.50 |
| MCCREARY USP | 35.99 | 51.37 | 94.99 | 66.38 | 79.14 | 327.87 |
| MCDOWELL FCI | 6.16 | 9.08 | 6.57 | 15.05 | 22.89 | 59.75 |
| MCKEAN FCI | 7.27 | 15.45 | 21.58 | 31.82 | 17.87 | 93.99 |
| MEMPHIS FCI | 16.24 | 19.86 | 18.64 | 12.10 | 4.50 | 71.34 |
| MENDOTA FCI | 9.07 | 11.67 | 10.60 | 12.52 | 37.61 | 81.47 |
| MIAMI FCI | 5.70 | 1.10 | 8.29 | 5.11 | 3.93 | 24.13 |
| MIAMI FDC | 19.31 | 27.30 | 22.80 | 16.22 | 11.96 | 97.59 |
| MILAN FCI | 8.18 | 6.78 | 8.66 | 5.75 | 10.83 | 40.20 |
| MONTGOMERY FPC | . | 6.13 | . | . | 2.84 | 8.97 |
| MORGANTOWN FPC | 1.80 | 2.40 | 2.26 | 3.94 | 5.10 | 15.50 |
| NEW YORK MCC | 46.27 | 51.36 | . | . | . | 97.63 |
| OAKDALE I FCI | 4.21 | 4.58 | 6.73 | 8.10 | 14.08 | 37.70 |
| OAKDALE II FCI | 2.34 | 4.18 | 8.87 | 5.07 | 3.48 | 23.94 |
| OKLAHOMA CITY FTC | 9.57 | 14.26 | 17.33 | 22.85 | 16.12 | 80.13 |
| OTISVILLE FCI | 39.94 | 24.26 | 19.71 | 20.74 | 27.86 | 132.51 |
| OXFORD FCI | 29.63 | 19.69 | 26.34 | 32.66 | 12.64 | 120.96 |
| PEKIN FCI | 6.71 | 17.92 | 11.24 | 24.52 | 16.42 | 76.81 |
| PENSACOLA FPC | 2.41 | 3.03 | . | . | . | 5.44 |
| PETERSBURG FCI | 5.25 | 2.99 | 1.32 | | 1.63 | 11.19 |
| PETERSBURG MED FCI | 9.95 | 8.67 | 8.00 | 6.53 | 12.35 | 45.50 |
| PHILADELPHIA FDC | 32.45 | 22.75 | 17.20 | 31.19 | 14.44 | 118.03 |
| PHOENIX FCI | 10.75 | 18.42 | 7.46 | 25.49 | 40.31 | 102.43 |
| POLLOCK MED FCI | 23.97 | 15.85 | 31.55 | 35.53 | 30.73 | 137.63 |
| POLLOCK USP | 19.54 | 54.23 | 26.92 | 30.07 | 46.11 | 176.87 |
| RAY BROOK FCI | 14.59 | 16.99 | 30.30 | 52.07 | 52.14 | 166.09 |
| ROCHESTER FMC | 9.13 | 7.99 | 10.45 | 26.85 | 16.64 | 71.06 |
| SAFFORD FCI | 5.06 | 5.04 | 25.07 | 5.49 | 15.13 | 55.79 |
| SAN DIEGO MCC | 6.94 | 11.24 | 12.17 | 35.81 | 29.70 | 95.86 |
| SANDSTONE FCI | 5.70 | 7.02 | 9.03 | 27.43 | 16.30 | 65.48 |
| SCHUYLKILL FCI | 18.37 | 9.26 | 7.25 | 18.55 | 43.44 | 96.87 |
| SEAGOVILLE FCI | 8.12 | 11.87 | 17.39 | 6.07 | 11.72 | 55.17 |
| SEATAC FDC | 29.46 | 25.00 | 28.85 | 21.38 | 25.28 | 129.97 |
| SHERIDAN FCI | 16.70 | 9.89 | 7.26 | 12.53 | 31.74 | 78.12 |
| SPRINGFIELD USMCFP | 12.14 | 13.94 | 10.93 | 30.21 | 20.04 | 87.26 |

| | | | | | |
|---|---|---|---|---|---|
| TALLADEGA FCI | 10.87 | 6.37 | 7.87 | 19.63 | 23.30 | 68.04 |
| TALLAHASSEE FCI | 20.00 | 15.72 | 16.03 | 20.32 | 10.05 | 82.12 |
| TERMINAL ISLAND FCI | 1.05 | 8.30 | 9.83 | 3.08 | 7.38 | 29.64 |
| TERRE HAUTE FCI | 15.91 | 22.59 | 38.07 | 28.31 | 25.74 | 130.62 |
| TERRE HAUTE USP | 30.65 | 45.84 | 39.57 | 54.41 | 69.43 | 239.90 |
| TEXARKANA FCI | 2.68 | 1.86 | 4.16 | 3.97 | 1.54 | 14.21 |
| THOMSON FCI | 87.95 | 69.02 | 54.53 | 20.41 | 6.62 | 238.53 |
| THREE RIVERS FCI | 33.72 | 45.37 | 59.84 | 65.57 | 56.41 | 260.91 |
| TUCSON FCI | 9.17 | 22.94 | 11.32 | 26.32 | 7.92 | 77.67 |
| TUCSON USP | 25.80 | 30.21 | 49.22 | 40.31 | 28.15 | 173.69 |
| VICTORVILLE MED I FCI | 14.85 | 30.89 | 17.43 | 36.80 | 35.29 | 135.26 |
| VICTORVILLE MED II FCI | 30.43 | 17.37 | 16.95 | 33.52 | 53.66 | 151.93 |
| VICTORVILLE USP | 55.42 | 57.73 | 66.53 | 74.01 | 88.80 | 342.49 |
| WASECA FCI | 34.54 | 36.88 | 33.20 | 32.98 | 26.51 | 164.11 |
| WILLIAMSBURG FCI | 5.39 | 16.77 | 14.26 | 10.42 | 16.99 | 63.83 |
| YANKTON FPC | 15.11 | . | 3.39 | 12.59 | . | 31.09 |
| YAZOO CITY LOW FCI | 2.27 | 2.82 | 6.08 | 7.06 | 6.39 | 24.62 |
| YAZOO CITY LOW II FCI | 13.41 | 9.21 | 8.98 | 11.24 | 2.22 | 45.06 |
| YAZOO CITY MED FCI | 8.76 | 6.81 | 12.67 | 30.44 | 16.68 | 75.36 |

Prohibited act codes 100, 101, 107, 114, 203, 205, 206, 224, 225, 229

## Guilty Findings for Assults on Inmates by Prohibited Act Code
## Rate per 1,000
## BOP Typical Facilities

### Year=2020

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDERSON FPC | . | . | . | . | . | 1.46 | . | 2.92 | . | . | 4.39 |
| ALICEVILLE FCI | . | . | . | . | .74 | . | . | 10.32 | . | . | 11.06 |
| ALLENWOOD LOW FCI | . | . | . | . | . | . | . | 2.70 | . | . | 2.70 |
| ALLENWOOD MED FCI | . | . | . | . | . | 1.76 | . | 18.52 | . | . | 20.28 |
| ALLENWOOD USP | . | 4.73 | . | . | . | 1.58 | . | 33.12 | . | . | 39.43 |
| ASHLAND FCI | . | . | . | . | .90 | . | . | . | . | . | .90 |
| ATLANTA FCI | . | . | . | . | .53 | . | . | 9.61 | . | . | 10.14 |
| ATWATER USP | . | 6.56 | . | . | 2.81 | . | . | 31.87 | . | . | 41.24 |
| BASTROP FCI | . | . | . | . | . | . | .78 | 2.34 | . | . | 3.12 |
| BEAUMONT LOW FCI | . | . | . | . | . | . | . | 4.11 | . | . | 4.11 |
| BEAUMONT MED FCI | . | . | . | . | .68 | 1.35 | . | 4.05 | . | . | 6.08 |
| BEAUMONT USP | . | 1.82 | . | . | . | . | . | 48.14 | . | . | 49.95 |
| BECKLEY FCI | . | .65 | . | . | 2.58 | . | . | 20.65 | . | . | 23.87 |
| BENNETTSVILLE FCI | . | . | . | . | 2.25 | . | . | 6.74 | . | . | 8.98 |
| BERLIN FCI | . | . | . | . | 1.49 | . | . | 17.94 | . | . | 19.43 |
| BIG SANDY USP | . | 1.55 | . | . | 1.55 | . | . | 27.05 | . | . | 30.14 |
| BIG SPRING FCI | . | . | . | . | .90 | . | . | 1.79 | . | . | 2.69 |
| BROOKLYN MDC | . | . | . | . | 1.31 | . | . | 15.71 | . | . | 17.02 |
| BRYAN FPC | . | . | . | . | . | . | . | 5.63 | . | . | 5.63 |
| BUTNER FMC | . | . | . | . | 1.14 | 3.41 | . | 4.54 | . | . | 9.08 |
| BUTNER LOW FCI | . | . | . | . | . | .90 | . | .90 | . | . | 1.80 |
| BUTNER MED I FCI | . | 1.20 | . | . | . | 7.20 | . | 12.00 | . | . | 20.41 |
| BUTNER MED II FCI | . | . | . | . | .69 | 5.51 | . | 6.19 | . | . | 12.39 |
| CANAAN USP | . | 1.64 | . | . | . | . | . | 68.91 | . | . | 70.55 |
| CARSWELL FMC | . | . | . | . | 1.38 | . | . | 13.78 | . | . | 15.16 |
| CHICAGO MCC | . | 5.02 | . | . | 1.67 | . | . | 15.05 | . | . | 21.74 |
| COLEMAN I USP | . | .91 | . | . | 6.35 | . | . | 23.59 | . | . | 30.85 |
| COLEMAN II USP | . | .97 | . | . | 12.63 | 4.86 | . | 26.24 | . | . | 44.70 |
| COLEMAN LOW FCI | . | .47 | . | . | . | 1.87 | . | 5.60 | . | . | 7.94 |
| COLEMAN MED FCI | . | . | . | . | .69 | . | . | 11.10 | . | . | 11.79 |
| CUMBERLAND FCI | . | 3.45 | . | . | . | 1.73 | . | 10.36 | . | . | 15.54 |
| DANBURY FCI | . | . | . | . | . | . | . | 13.99 | . | . | 13.99 |
| DEVENS FMC | . | . | . | . | 4.38 | 2.19 | 2.19 | 10.95 | . | . | 19.72 |
| DUBLIN FCI | . | . | . | . | . | . | . | 4.91 | . | . | 4.91 |
| DULUTH FPC | . | . | . | . | . | . | . | 2.67 | . | . | 2.67 |
| EDGEFIELD FCI | . | .65 | . | . | . | . | . | 5.83 | . | . | 6.47 |
| EL RENO FCI | . | 2.70 | . | . | . | . | . | 16.19 | . | . | 18.88 |
| ELKTON FCI | . | . | . | . | .47 | . | . | 9.46 | . | . | 9.93 |
| ENGLEWOOD FCI | . | . | . | . | . | . | . | 4.93 | . | . | 4.93 |
| ESTILL FCI | . | . | . | . | 2.19 | 4.39 | . | 10.96 | . | . | 17.54 |
| FAIRTON FCI | . | . | . | . | 7.91 | . | . | 26.68 | . | . | 34.58 |
| FLORENCE ADMAX USP | 2.72 | 5.43 | . | . | . | . | . | 2.72 | . | . | 10.87 |
| FLORENCE FCI | . | . | . | . | .79 | . | . | 33.07 | . | . | 33.86 |
| FLORENCE HIGH USP | . | 6.78 | . | . | . | . | . | 77.34 | . | . | 84.12 |
| FORREST CITY FCI | . | .52 | . | . | . | . | .52 | 4.20 | . | . | 5.25 |
| FORREST CITY MED FCI | . | . | . | . | .91 | 2.73 | . | 18.18 | . | . | 21.82 |
| FORT DIX FCI | . | .70 | . | . | . | .70 | .35 | 1.39 | . | . | 3.13 |

| Facility | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FORT WORTH ADMINISTRATIVE FMC | . | . | . | .72 | 2.87 | . | 13.64 | . | . | 17.23 |
| GILMER FCI | . | . | . | 2.82 | 1.41 | . | 2.82 | . | . | 7.06 |
| GREENVILLE FCI | . | . | . | 1.56 | . | . | 5.46 | . | . | 7.02 |
| GUAYNABO MDC | . | . | . | .88 | . | . | 10.57 | . | . | 11.45 |
| HAZELTON FCI | . | . | . | 1.17 | 5.85 | . | 14.04 | . | . | 21.06 |
| HAZELTON USP | . | 4.50 | . | . | . | . | 13.49 | . | . | 17.99 |
| HERLONG FCI | . | 3.03 | . | 2.02 | . | . | 21.21 | . | . | 26.26 |
| HONOLULU FDC | . | . | . | . | . | . | 2.72 | . | . | 2.72 |
| HOUSTON FDC | . | . | . | 5.27 | 12.30 | . | 10.54 | . | . | 28.12 |
| JESUP FCI | . | 1.39 | . | .70 | 2.09 | . | 2.78 | . | . | 6.96 |
| LA TUNA FCI | . | 2.55 | . | 3.82 | 3.82 | . | 8.92 | . | . | 19.11 |
| LEAVENWORTH FCI | . | .61 | . | . | . | . | 25.59 | . | . | 26.20 |
| LEE USP | . | 9.62 | . | .74 | . | . | 30.35 | . | . | 40.71 |
| LEWISBURG FCI | . | . | . | 3.03 | . | . | 9.10 | . | . | 12.13 |
| LEXINGTON FMC | . | . | . | 1.51 | . | . | 4.53 | . | . | 6.04 |
| LOMPOC FCI | . | . | . | . | . | . | 3.67 | . | . | 3.67 |
| LOMPOC II FCI | . | 1.43 | . | 1.43 | . | . | 13.59 | . | . | 16.45 |
| LORETTO FCI | . | . | . | 1.11 | . | . | 3.33 | . | . | 4.44 |
| LOS ANGELES MDC | . | 3.55 | . | 1.78 | . | . | 31.97 | . | . | 37.30 |
| MANCHESTER FCI | . | . | . | 4.84 | . | .97 | 8.71 | . | . | 14.52 |
| MARION FCI | . | . | . | .79 | .79 | . | 12.59 | . | . | 14.16 |
| MCCREARY USP | . | . | . | . | .69 | . | 35.29 | . | . | 35.99 |
| MCDOWELL FCI | . | . | . | .88 | . | . | 5.28 | . | . | 6.16 |
| MCKEAN FCI | . | . | . | 1.21 | . | . | 6.06 | . | . | 7.27 |
| MEMPHIS FCI | . | 1.71 | . | . | . | . | 14.53 | . | . | 16.24 |
| MENDOTA FCI | . | . | . | 1.13 | . | . | 7.94 | . | . | 9.07 |
| MIAMI FCI | . | 4.75 | . | . | . | . | .95 | . | . | 5.70 |
| MIAMI FDC | . | .97 | . | . | . | . | 18.34 | . | . | 19.31 |
| MILAN FCI | . | . | . | 1.49 | . | . | 6.70 | . | . | 8.18 |
| MORGANTOWN FPC | . | . | . | . | . | . | 1.80 | . | . | 1.80 |
| NEW YORK MCC | . | . | . | 2.99 | . | . | 43.28 | . | . | 46.27 |
| OAKDALE I FCI | . | . | . | . | . | . | 4.21 | . | . | 4.21 |
| OAKDALE II FCI | . | . | . | . | . | . | 2.34 | . | . | 2.34 |
| OKLAHOMA CITY FTC | . | .80 | . | . | .80 | . | 7.97 | . | . | 9.57 |
| OTISVILLE FCI | . | 1.60 | . | 7.99 | 6.39 | . | 23.96 | . | . | 39.94 |
| OXFORD FCI | . | 3.17 | . | 1.06 | 2.12 | . | 23.28 | . | . | 29.63 |
| PEKIN FCI | . | . | . | . | . | . | 6.71 | . | . | 6.71 |
| PENSACOLA FPC | . | . | . | . | . | . | 2.41 | . | . | 2.41 |
| PETERSBURG FCI | . | 4.20 | . | . | . | . | 1.05 | . | . | 5.25 |
| PETERSBURG MED FCI | . | . | . | 1.33 | .66 | . | 7.96 | . | . | 9.95 |
| PHILADELPHIA FDC | . | . | . | 2.03 | 3.04 | . | 27.38 | . | . | 32.45 |
| PHOENIX FCI | . | . | . | . | 4.48 | . | 6.27 | . | . | 10.75 |
| POLLOCK MED FCI | .73 | . | . | .73 | .73 | . | 21.79 | . | . | 23.97 |
| POLLOCK USP | 1.63 | .81 | . | .81 | . | . | 16.29 | . | . | 19.54 |
| RAY BROOK FCI | . | 1.62 | . | 3.24 | 1.62 | . | 8.10 | . | . | 14.59 |
| ROCHESTER FMC | . | . | . | 4.57 | . | . | 4.57 | . | . | 9.13 |
| SAFFORD FCI | . | . | . | 1.26 | . | . | 3.79 | . | . | 5.06 |
| SAN DIEGO MCC | . | 1.39 | . | . | . | . | 5.56 | . | . | 6.94 |
| SANDSTONE FCI | . | . | . | . | . | . | 5.70 | . | . | 5.70 |
| SCHUYLKILL FCI | . | . | . | 3.67 | . | . | 14.69 | . | . | 18.37 |
| SEAGOVILLE FCI | . | . | . | .54 | . | .54 | 7.03 | . | . | 8.12 |
| SEATAC FDC | . | 1.55 | . | . | 6.20 | . | 21.71 | . | . | 29.46 |
| SHERIDAN FCI | . | 2.47 | . | 3.71 | . | . | 10.51 | . | . | 16.70 |
| SPRINGFIELD USMCFP | . | . | . | 2.21 | . | . | 9.93 | . | . | 12.14 |

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TALLADEGA FCI | . | . | . | . | 5.43 | . | . | 5.43 | . | . | 10.87 |
| TALLAHASSEE FCI | . | 1.18 | . | . | 2.35 | 2.35 | . | 14.12 | . | . | 20.00 |
| TERMINAL ISLAND FCI | . | . | . | . | . | . | . | 1.05 | . | . | 1.05 |
| TERRE HAUTE FCI | .84 | 1.68 | . | . | 3.35 | . | . | 10.05 | . | . | 15.91 |
| TERRE HAUTE USP | .77 | 2.30 | . | . | 3.07 | 1.53 | . | 22.99 | . | . | 30.65 |
| TEXARKANA FCI | . | . | . | . | . | . | . | 2.68 | . | . | 2.68 |
| THOMSON FCI | 1.76 | 2.64 | . | . | 2.64 | 17.59 | . | 63.32 | . | . | 87.95 |
| THREE RIVERS FCI | . | 17.75 | . | . | . | . | . | 15.97 | . | . | 33.72 |
| TUCSON FCI | . | 3.06 | . | . | 3.06 | . | . | 3.06 | . | . | 9.17 |
| TUCSON USP | . | . | . | . | 6.97 | 2.79 | . | 16.04 | . | . | 25.80 |
| VICTORVILLE MED I FCI | . | 2.62 | . | . | . | . | . | 12.23 | . | . | 14.85 |
| VICTORVILLE MED II FCI | . | 6.58 | . | . | . | 1.64 | . | 22.20 | . | . | 30.43 |
| VICTORVILLE USP | . | 8.96 | . | . | 3.26 | . | . | 43.19 | . | . | 55.42 |
| WASECA FCI | . | . | . | . | 1.57 | 9.42 | . | 23.55 | . | . | 34.54 |
| WILLIAMSBURG FCI | . | .77 | . | . | .77 | . | . | 3.85 | . | . | 5.39 |
| YANKTON FPC | . | 2.52 | . | . | . | . | . | 12.59 | . | . | 15.11 |
| YAZOO CITY LOW FCI | . | . | . | . | . | . | . | 2.27 | . | . | 2.27 |
| YAZOO CITY LOW II FCI | . | .75 | . | . | . | . | . | 12.67 | . | . | 13.41 |
| YAZOO CITY MED FCI | . | . | . | . | 1.25 | . | . | 7.51 | . | . | 8.76 |

**Year=2021**

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDERSON FPC | . | . | . | . | . | . | . | 1.63 | . | . | 1.63 |
| ALICEVILLE FCI | . | . | . | . | .78 | 1.56 | . | 12.52 | . | . | 14.87 |
| ALLENWOOD LOW FCI | . | . | . | . | . | 2.21 | . | 12.17 | . | . | 14.38 |
| ALLENWOOD MED FCI | .88 | .88 | . | . | .88 | . | . | 11.38 | . | . | 14.01 |
| ALLENWOOD USP | . | 5.12 | . | . | 1.71 | . | . | 37.54 | . | . | 44.37 |
| ASHLAND FCI | . | . | . | . | . | . | . | 1.89 | . | . | 1.89 |
| ATLANTA FCI | . | . | . | . | .68 | . | . | 6.75 | . | . | 7.43 |
| ATWATER USP | . | 2.01 | . | . | . | . | . | 61.43 | . | . | 63.44 |
| BASTROP FCI | . | . | . | . | 3.58 | . | . | 7.16 | . | . | 10.74 |
| BEAUMONT LOW FCI | . | . | . | . | 1.07 | .54 | . | 4.28 | . | . | 5.89 |
| BEAUMONT MED FCI | . | 2.71 | . | . | .68 | . | . | 30.51 | . | . | 33.90 |
| BEAUMONT USP | . | 6.79 | . | . | . | .75 | .75 | 40.00 | . | . | 48.30 |
| BECKLEY FCI | . | 1.29 | . | . | .64 | . | . | 36.06 | . | . | 37.99 |
| BENNETTSVILLE FCI | . | .68 | . | . | .68 | . | . | 4.05 | . | . | 5.41 |
| BERLIN FCI | . | . | . | . | 1.34 | . | . | 14.75 | . | . | 16.09 |
| BIG SANDY USP | . | 2.37 | . | . | . | . | . | 78.99 | . | . | 81.36 |
| BIG SPRING FCI | 5.01 | . | . | . | 1.00 | . | . | 4.00 | . | . | 10.01 |
| BROOKLYN MDC | . | . | . | . | 1.41 | . | . | 9.14 | . | . | 10.55 |
| BRYAN FPC | . | 2.00 | . | . | . | . | . | 5.99 | . | . | 7.98 |
| BUTNER FMC | . | . | . | . | 1.37 | . | . | 1.37 | . | . | 2.74 |
| BUTNER LOW FCI | . | . | . | . | . | . | . | 4.50 | . | . | 4.50 |
| BUTNER MED I FCI | . | . | . | . | 2.78 | 4.17 | . | 15.28 | . | . | 22.22 |
| BUTNER MED II FCI | . | . | . | . | . | 2.20 | . | 8.80 | . | . | 11.01 |
| CANAAN USP | .81 | 3.25 | . | . | . | . | . | 88.62 | . | . | 92.68 |
| CARSWELL FMC | . | . | . | . | .73 | 5.08 | . | 16.70 | . | . | 22.51 |
| CHICAGO MCC | . | . | . | . | 5.31 | 1.77 | . | 1.77 | . | . | 8.85 |
| COLEMAN I USP | .78 | 8.63 | . | . | 3.92 | . | . | 48.63 | . | . | 61.96 |
| COLEMAN II USP | 1.10 | 2.19 | . | . | 4.38 | 2.19 | . | 33.95 | . | . | 43.81 |
| COLEMAN LOW FCI | . | . | . | . | .52 | . | . | 6.77 | . | . | 7.30 |
| COLEMAN MED FCI | .71 | . | . | . | 1.43 | .71 | . | 10.70 | . | . | 13.55 |
| CUMBERLAND FCI | . | .86 | . | . | . | . | . | 4.30 | . | . | 5.16 |
| DANBURY FCI | . | . | . | . | . | . | 1.10 | 9.86 | . | . | 10.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEVENS FMC | . | . | . | . | 2.59 | . | 2.59 | 12.97 | . | . | 18.16 |
| DUBLIN FCI | . | . | . | . | 1.26 | 3.78 | . | 2.52 | . | . | 7.57 |
| DULUTH FPC | . | . | . | . | . | . | . | 6.73 | . | . | 6.73 |
| EDGEFIELD FCI | . | . | . | . | .60 | 1.21 | . | 5.44 | . | . | 7.26 |
| EL RENO FCI | 1.00 | 1.00 | . | . | . | . | . | 15.02 | . | . | 17.02 |
| ELKTON FCI | . | . | . | . | . | . | . | 7.62 | . | . | 7.62 |
| ENGLEWOOD FCI | . | . | . | . | . | 4.16 | . | 4.16 | . | . | 8.32 |
| FAIRTON FCI | . | . | . | . | 3.41 | 1.14 | . | 18.16 | . | . | 22.70 |
| FLORENCE ADMAX USP | . | . | . | . | . | . | . | 8.70 | . | . | 8.70 |
| FLORENCE FCI | . | 1.58 | . | . | . | . | . | 33.25 | . | . | 34.84 |
| FLORENCE HIGH USP | 4.17 | 18.06 | . | . | . | 2.78 | . | 94.44 | . | . | 119.44 |
| FORREST CITY FCI | . | . | . | . | . | . | . | 2.67 | . | . | 2.67 |
| FORREST CITY MED FCI | .73 | 2.19 | . | . | 1.46 | . | . | 30.61 | . | . | 34.99 |
| FORT DIX FCI | . | .68 | . | . | .34 | . | . | 1.71 | . | . | 2.74 |
| FORT WORTH ADMINISTRATIVE FMC | . | . | . | . | 1.53 | . | .77 | 3.06 | . | . | 5.36 |
| GILMER FCI | . | . | . | . | 3.28 | 1.31 | . | 6.55 | . | . | 11.14 |
| GREENVILLE FCI | . | . | . | . | 2.51 | 2.51 | . | 8.36 | . | . | 13.38 |
| GUAYNABO MDC | . | . | . | . | 1.58 | . | . | 7.92 | . | . | 9.51 |
| HAZELTON FCI | . | 1.59 | . | . | 1.06 | 2.12 | . | 20.15 | . | . | 24.92 |
| HAZELTON USP | . | 2.85 | . | . | . | . | . | 43.51 | . | . | 46.36 |
| HERLONG FCI | . | 2.49 | . | . | 1.66 | . | . | 11.60 | . | . | 15.74 |
| HONOLULU FDC | . | . | . | . | . | . | . | 3.29 | . | . | 3.29 |
| HOUSTON FDC | . | . | . | . | 4.74 | . | . | 4.74 | . | . | 9.48 |
| JESUP FCI | . | 1.45 | . | . | 1.45 | 1.45 | . | 8.68 | . | . | 13.02 |
| LA TUNA FCI | . | 1.06 | . | . | . | . | . | 6.38 | . | . | 7.44 |
| LEAVENWORTH FCI | . | . | . | . | 1.28 | . | . | 39.08 | . | . | 40.36 |
| LEE USP | .78 | 6.27 | . | . | . | . | . | 60.34 | . | . | 67.40 |
| LEWISBURG FCI | . | 1.27 | . | . | 3.82 | . | . | 1.27 | . | . | 6.36 |
| LEXINGTON FMC | . | . | . | . | . | . | .87 | 5.21 | . | . | 6.08 |
| LOMPOC FCI | . | 1.23 | . | . | . | . | . | 4.94 | . | . | 6.17 |
| LOMPOC II FCI | . | 1.58 | . | . | 1.58 | 1.58 | . | 21.28 | . | . | 26.00 |
| LORETTO FCI | . | . | . | . | . | 2.49 | . | 7.47 | . | . | 9.96 |
| LOS ANGELES MDC | . | . | . | . | 5.26 | . | . | 14.04 | . | . | 19.30 |
| MANCHESTER FCI | . | .97 | . | . | . | . | . | 9.73 | . | . | 10.70 |
| MARIANNA FCI | . | 2.50 | . | . | 5.00 | 2.50 | . | 5.00 | . | . | 15.00 |
| MARION FCI | . | . | . | . | 1.55 | 2.32 | . | 5.42 | . | . | 9.30 |
| MCCREARY USP | 1.37 | .68 | . | . | 1.37 | . | . | 47.95 | . | . | 51.37 |
| MCDOWELL FCI | . | . | . | . | . | . | . | 9.08 | . | . | 9.08 |
| MCKEAN FCI | . | . | . | . | 4.12 | . | . | 11.33 | . | . | 15.45 |
| MEMPHIS FCI | . | .90 | . | . | 1.81 | .90 | . | 16.25 | . | . | 19.86 |
| MENDOTA FCI | . | .90 | . | . | .90 | . | .90 | 8.98 | . | . | 11.67 |
| MIAMI FCI | . | . | . | . | . | . | . | 1.10 | . | . | 1.10 |
| MIAMI FDC | . | . | . | . | 2.56 | . | . | 24.74 | . | . | 27.30 |
| MILAN FCI | . | .75 | . | . | . | . | .75 | 5.28 | . | . | 6.78 |
| MONTGOMERY FPC | . | . | . | . | 6.13 | . | . | . | . | . | 6.13 |
| MORGANTOWN FPC | . | . | . | . | . | . | . | 2.40 | . | . | 2.40 |
| NEW YORK MCC | . | . | . | . | . | . | . | 51.36 | . | . | 51.36 |
| OAKDALE I FCI | . | . | . | . | . | . | . | 4.58 | . | . | 4.58 |
| OAKDALE II FCI | . | . | . | . | 1.05 | . | . | 3.14 | . | . | 4.18 |
| OKLAHOMA CITY FTC | . | . | . | . | . | 3.96 | . | 10.30 | . | . | 14.26 |
| OTISVILLE FCI | . | . | . | . | 1.73 | 3.47 | . | 19.06 | . | . | 24.26 |
| OXFORD FCI | . | 1.04 | . | . | 1.04 | 3.11 | . | 14.51 | . | . | 19.69 |
| PEKIN FCI | . | . | . | . | .85 | 1.71 | .85 | 14.51 | . | . | 17.92 |
| PENSACOLA FPC | . | . | . | . | . | . | . | 3.03 | . | . | 3.03 |

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PETERSBURG FCI | . | . | . | . | . | . | . | 2.99 | . | . | 2.99 |
| PETERSBURG MED FCI | . | . | . | . | .67 | .67 | . | 7.34 | . | . | 8.67 |
| PHILADELPHIA FDC | . | 5.99 | . | . | 3.59 | . | . | 13.17 | . | . | 22.75 |
| PHOENIX FCI | . | 3.68 | . | . | .92 | . | . | 13.81 | . | . | 18.42 |
| POLLOCK MED FCI | . | . | . | . | . | . | . | 15.85 | . | . | 15.85 |
| POLLOCK USP | . | 4.78 | . | . | 1.59 | 2.39 | . | 45.45 | . | . | 54.23 |
| RAY BROOK FCI | . | 5.23 | . | . | 1.31 | . | . | 10.46 | . | . | 16.99 |
| ROCHESTER FMC | . | . | . | . | 1.60 | . | . | 6.39 | . | . | 7.99 |
| SAFFORD FCI | . | . | . | . | 1.26 | . | . | 3.78 | . | . | 5.04 |
| SAN DIEGO MCC | . | . | . | . | 1.25 | . | . | 9.99 | . | . | 11.24 |
| SANDSTONE FCI | . | . | . | . | . | 3.51 | . | 2.34 | . | 1.17 | 7.02 |
| SCHUYLKILL FCI | . | .93 | . | . | . | . | . | 8.33 | . | . | 9.26 |
| SEAGOVILLE FCI | . | .59 | . | . | . | . | . | 10.09 | . | . | 11.87 |
| SEATAC FDC | . | . | . | . | 8.82 | 1.47 | . | 14.71 | . | . | 25.00 |
| SHERIDAN FCI | . | . | . | . | .66 | . | .66 | 8.57 | . | . | 9.89 |
| SPRINGFIELD USMCFP | . | 1.16 | . | . | . | 2.32 | . | 10.45 | . | . | 13.94 |
| TALLADEGA FCI | . | . | . | . | 1.06 | 1.06 | . | 4.25 | . | . | 6.37 |
| TALLAHASSEE FCI | . | . | . | . | 2.42 | 2.42 | . | 10.88 | . | . | 15.72 |
| TERMINAL ISLAND FCI | . | . | . | . | . | . | 1.38 | 6.92 | . | . | 8.30 |
| TERRE HAUTE FCI | . | .84 | . | . | 1.67 | . | . | 20.08 | . | . | 22.59 |
| TERRE HAUTE USP | 1.70 | 1.70 | . | . | 7.64 | . | . | 34.80 | . | . | 45.84 |
| TEXARKANA FCI | . | .93 | . | . | . | . | . | .93 | . | . | 1.86 |
| THOMSON FCI | .84 | 5.89 | . | . | 4.21 | 1.68 | . | 56.40 | . | . | 69.02 |
| THREE RIVERS FCI | . | . | . | . | .89 | 7.12 | . | 37.37 | . | . | 45.37 |
| TUCSON FCI | . | . | . | . | . | . | . | 22.94 | . | . | 22.94 |
| TUCSON USP | . | 1.47 | . | . | 5.90 | 2.95 | .74 | 19.16 | . | . | 30.21 |
| VICTORVILLE MED I FCI | . | . | . | . | . | . | . | 30.89 | . | . | 30.89 |
| VICTORVILLE MED II FCI | .83 | 2.48 | . | . | . | . | . | 14.06 | . | . | 17.37 |
| VICTORVILLE USP | . | . | . | . | 6.52 | . | . | 51.21 | . | . | 57.73 |
| WASECA FCI | . | . | . | . | 1.42 | . | . | 35.46 | . | . | 36.88 |
| WILLIAMSBURG FCI | . | . | . | . | 5.37 | . | . | 11.40 | . | . | 16.77 |
| YAZOO CITY LOW FCI | . | . | . | . | .70 | . | . | 2.11 | . | . | 2.82 |
| YAZOO CITY LOW II FCI | . | . | . | . | . | . | . | 9.21 | . | . | 9.21 |
| YAZOO CITY MED FCI | . | . | . | . | 1.14 | 2.27 | . | 3.41 | . | . | 6.81 |

**Year=2022**

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDERSON FPC | . | . | . | . | . | 3.22 | . | 1.61 | . | . | 4.82 |
| ALICEVILLE FCI | . | . | . | . | 1.31 | 3.92 | . | 14.36 | . | . | 19.58 |
| ALLENWOOD LOW FCI | . | . | . | . | .99 | . | . | 5.95 | . | . | 6.94 |
| ALLENWOOD MED FCI | . | .81 | . | . | 3.23 | . | . | 8.07 | . | . | 12.11 |
| ALLENWOOD USP | . | 1.54 | . | . | 3.08 | . | . | 38.46 | . | . | 43.08 |
| ATLANTA FCI | . | . | . | . | 1.05 | 1.05 | 1.05 | 3.15 | . | . | 6.30 |
| ATWATER USP | . | 15.08 | . | . | . | . | . | 78.23 | . | . | 93.31 |
| BASTROP FCI | . | .92 | . | . | . | .92 | . | 11.08 | . | . | 12.93 |
| BEAUMONT LOW FCI | . | . | . | . | .49 | .99 | . | 3.95 | . | . | 5.43 |
| BEAUMONT MED FCI | . | 1.27 | . | . | . | 1.27 | . | 29.96 | . | . | 32.50 |
| BEAUMONT USP | .70 | 4.87 | . | . | 1.39 | . | . | 77.19 | . | . | 84.14 |
| BECKLEY FCI | .61 | . | . | . | 1.23 | . | .61 | 21.51 | . | . | 23.97 |
| BENNETTSVILLE FCI | . | . | . | . | .62 | . | . | 18.66 | . | . | 19.28 |
| BERLIN FCI | . | 22.87 | . | . | 1.27 | . | . | 24.14 | . | . | 48.28 |
| BIG SANDY USP | 1.48 | 9.61 | . | . | .74 | . | . | 89.43 | . | . | 101.26 |
| BIG SPRING FCI | . | . | . | . | . | . | . | 3.54 | . | . | 3.54 |
| BROOKLYN MDC | . | 6.72 | . | . | .61 | . | . | 18.93 | . | . | 26.25 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN FPC | . | . | . | . | 1.93 | . | . | 1.93 | . | . | 3.87 |
| BUTNER FMC | . | . | . | . | 1.21 | . | . | 7.26 | . | . | 8.47 |
| BUTNER LOW FCI | . | . | . | . | . | . | . | 4.67 | . | . | 4.67 |
| BUTNER MED I FCI | . | . | . | . | 10.83 | 5.41 | . | 14.88 | . | . | 31.12 |
| BUTNER MED II FCI | . | . | . | . | . | . | . | 20.54 | . | . | 20.54 |
| CANAAN USP | . | 3.95 | . | . | .79 | . | . | 86.82 | . | . | 91.55 |
| CARSWELL FMC | . | . | . | .85 | 1.70 | 3.40 | . | 11.88 | . | . | 17.83 |
| CHICAGO MCC | . | . | . | . | 3.48 | . | . | 13.91 | . | . | 17.39 |
| COLEMAN I USP | . | 6.70 | . | . | 2.23 | . | . | 55.10 | . | . | 64.04 |
| COLEMAN II USP | . | 1.79 | . | . | 3.58 | . | . | 33.99 | . | .89 | 40.25 |
| COLEMAN LOW FCI | . | . | . | . | .50 | . | . | 5.04 | . | . | 5.55 |
| COLEMAN MED FCI | . | . | . | . | 2.53 | . | . | 10.77 | . | . | 13.30 |
| CUMBERLAND FCI | . | . | . | . | . | . | . | 13.00 | . | . | 13.00 |
| DANBURY FCI | . | . | . | . | 2.93 | .98 | 1.95 | 8.79 | . | . | 14.65 |
| DEVENS FMC | . | 1.07 | . | . | 5.36 | 1.07 | . | 20.39 | . | 1.07 | 28.97 |
| DUBLIN FCI | . | . | . | . | 4.36 | . | . | 11.63 | . | . | 15.99 |
| DULUTH FPC | . | . | . | . | . | . | . | 3.47 | . | . | 3.47 |
| EDGEFIELD FCI | . | .53 | . | . | .53 | . | . | 20.19 | . | . | 21.25 |
| EL RENO FCI | . | . | . | . | .85 | . | . | 18.80 | . | . | 19.66 |
| ELKTON FCI | . | . | . | . | 1.13 | . | . | 5.67 | . | .57 | 7.37 |
| ENGLEWOOD FCI | . | . | . | . | . | . | . | 8.72 | . | . | 8.72 |
| ESTILL FCI | . | . | . | . | . | . | . | 14.08 | . | . | 14.08 |
| FAIRTON FCI | . | 1.18 | . | . | 7.08 | . | . | 21.25 | . | . | 29.52 |
| FLORENCE ADMAX USP | . | . | . | . | . | . | . | 2.95 | . | . | 2.95 |
| FLORENCE FCI | . | 1.50 | . | . | . | . | . | 53.38 | . | . | 54.89 |
| FLORENCE HIGH USP | 1.42 | 2.84 | . | . | 2.84 | . | . | 112.06 | . | . | 119.15 |
| FORREST CITY FCI | . | . | . | . | . | . | . | 1.78 | . | . | 1.78 |
| FORREST CITY MED FCI | . | . | . | . | 1.89 | . | . | 30.86 | . | . | 32.75 |
| FORT DIX FCI | . | .31 | . | . | . | .61 | . | 2.14 | . | . | 3.05 |
| FORT WORTH ADMINISTRATIVE FMC | . | . | . | . | .66 | . | .66 | 9.26 | . | . | 10.58 |
| GREENVILLE FCI | . | . | . | . | .80 | . | 1.61 | 11.24 | . | .80 | 14.46 |
| GUAYNABO MDC | . | . | . | .76 | . | . | . | 12.08 | . | . | 12.84 |
| HAZELTON FCI | . | 1.43 | . | . | .48 | . | . | 23.31 | . | . | 25.21 |
| HAZELTON USP | . | 3.94 | . | . | . | . | . | 34.82 | . | . | 38.76 |
| HERLONG FCI | . | . | . | . | .68 | 1.37 | . | 32.83 | . | . | 34.88 |
| HONOLULU FDC | . | 14.97 | . | . | 2.99 | . | . | 8.98 | . | . | 26.95 |
| HOUSTON FDC | . | . | . | . | 2.79 | . | . | 13.97 | . | . | 16.76 |
| JESUP FCI | . | .66 | . | . | . | . | . | 9.28 | . | . | 9.94 |
| LA TUNA FCI | . | . | . | . | . | . | . | 4.55 | . | . | 4.55 |
| LEAVENWORTH FCI | . | 1.26 | . | . | . | 1.90 | . | 9.48 | . | . | 12.64 |
| LEE USP | . | 6.41 | . | . | .71 | . | . | 68.42 | . | . | 75.55 |
| LEWISBURG FCI | . | .97 | . | . | 1.93 | .97 | . | 17.39 | . | . | 21.26 |
| LEXINGTON FMC | . | . | . | . | .79 | 1.58 | . | 9.50 | . | . | 11.88 |
| LOMPOC FCI | . | . | . | . | 1.02 | . | . | 1.02 | . | . | 2.04 |
| LOMPOC II FCI | . | . | . | . | .96 | . | . | 36.36 | . | . | 37.32 |
| LORETTO FCI | . | . | . | . | 1.13 | . | . | 3.39 | . | . | 4.52 |
| LOS ANGELES MDC | . | 8.51 | . | . | 5.67 | . | . | 21.28 | . | . | 35.46 |
| MANCHESTER FCI | . | . | . | . | 1.86 | . | . | 9.29 | . | . | 11.15 |
| MARIANNA FCI | . | 2.55 | . | . | 2.55 | 3.40 | . | 16.17 | . | . | 24.68 |
| MARION FCI | . | . | . | . | .73 | 2.93 | . | 8.79 | . | .73 | 13.19 |
| MCCREARY USP | . | . | . | . | . | . | . | 94.99 | . | . | 94.99 |
| MCDOWELL FCI | . | . | . | . | . | . | . | 6.57 | . | . | 6.57 |
| MCKEAN FCI | . | . | . | . | 6.57 | . | . | 15.01 | . | . | 21.58 |
| MEMPHIS FCI | . | 1.62 | . | . | 6.48 | . | . | 10.53 | . | . | 18.64 |

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MENDOTA FCI | . | . | . | . | .71 | . | . | 9.89 | . | . | 10.60 |
| MIAMI FCI | . | . | . | . | 2.07 | . | . | 6.22 | . | . | 8.29 |
| MIAMI FDC | . | . | . | . | .81 | . | . | 21.99 | . | . | 22.80 |
| MILAN FCI | . | . | . | . | .67 | 1.33 | . | 6.66 | . | . | 8.66 |
| MORGANTOWN FPC | . | . | . | . | . | . | . | 2.26 | . | . | 2.26 |
| OAKDALE I FCI | . | . | . | . | 1.12 | . | . | 5.61 | . | . | 6.73 |
| OAKDALE II FCI | . | . | . | . | .89 | . | . | 7.98 | . | . | 8.87 |
| OKLAHOMA CITY FTC | . | . | . | . | 1.73 | .87 | . | 14.73 | . | . | 17.33 |
| OTISVILLE FCI | . | . | . | . | 3.58 | . | . | 16.13 | . | . | 19.71 |
| OXFORD FCI | . | 3.63 | . | . | 1.82 | . | . | 20.89 | . | . | 26.34 |
| PEKIN FCI | . | .80 | . | . | . | 1.61 | .80 | 8.03 | . | . | 11.24 |
| PETERSBURG FCI | . | . | . | . | . | . | . | 1.32 | . | . | 1.32 |
| PETERSBURG MED FCI | . | . | . | . | . | 1.85 | . | 6.16 | . | . | 8.00 |
| PHILADELPHIA FDC | . | . | . | . | . | . | . | 17.20 | . | . | 17.20 |
| PHOENIX FCI | . | . | . | . | .83 | .83 | . | 5.80 | . | . | 7.46 |
| POLLOCK MED FCI | . | . | . | . | . | . | . | 31.55 | . | . | 31.55 |
| POLLOCK USP | 2.38 | 5.54 | . | . | . | . | . | 19.00 | . | . | 26.92 |
| RAY BROOK FCI | . | 2.24 | . | . | 1.12 | 3.37 | . | 23.57 | . | . | 30.30 |
| ROCHESTER FMC | . | . | . | . | 1.74 | 3.48 | . | 5.23 | . | . | 10.45 |
| SAFFORD FCI | . | . | . | . | 1.32 | . | . | 23.75 | . | . | 25.07 |
| SAN DIEGO MCC | . | . | . | . | 2.43 | . | . | 9.73 | . | . | 12.17 |
| SANDSTONE FCI | . | . | . | . | .90 | . | . | 8.12 | . | . | 9.03 |
| SCHUYLKILL FCI | . | . | . | . | .91 | . | . | 6.34 | . | . | 7.25 |
| SEAGOVILLE FCI | . | . | . | . | . | . | . | 17.39 | . | . | 17.39 |
| SEATAC FDC | . | . | . | . | 3.61 | 7.21 | . | 16.83 | . | 1.20 | 28.85 |
| SHERIDAN FCI | . | .66 | . | . | .66 | . | . | 5.94 | . | . | 7.26 |
| SPRINGFIELD USMCFP | . | . | . | . | 1.99 | . | . | 8.95 | . | . | 10.93 |
| TALLADEGA FCI | . | . | . | . | 2.95 | . | . | 4.92 | . | . | 7.87 |
| TALLAHASSEE FCI | . | . | . | . | 3.70 | 7.40 | . | 4.93 | . | . | 16.03 |
| TERMINAL ISLAND FCI | . | . | . | . | 2.18 | . | . | 7.64 | . | . | 9.83 |
| TERRE HAUTE FCI | . | . | . | . | 2.20 | . | . | 35.87 | . | . | 38.07 |
| TERRE HAUTE USP | .82 | 4.12 | . | . | 4.12 | 3.30 | . | 27.21 | . | . | 39.57 |
| TEXARKANA FCI | . | . | . | . | . | . | . | 4.16 | . | . | 4.16 |
| THOMSON FCI | . | 1.09 | . | . | 1.09 | 2.18 | . | 50.16 | . | . | 54.53 |
| THREE RIVERS FCI | . | 1.57 | . | . | .79 | 1.57 | . | 55.91 | . | . | 59.84 |
| TUCSON FCI | . | . | . | . | 7.55 | . | . | 3.77 | . | . | 11.32 |
| TUCSON USP | 2.14 | .71 | . | . | 9.27 | 2.85 | .71 | 33.52 | . | . | 49.22 |
| VICTORVILLE MED I FCI | . | . | . | . | . | . | . | 17.43 | . | . | 17.43 |
| VICTORVILLE MED II FCI | . | 1.69 | . | . | . | . | . | 14.41 | . | .85 | 16.95 |
| VICTORVILLE USP | . | 2.02 | . | . | 2.02 | 2.02 | . | 60.48 | . | . | 66.53 |
| WASECA FCI | . | . | . | . | 2.66 | 6.64 | . | 23.90 | . | . | 33.20 |
| WILLIAMSBURG FCI | . | .65 | . | . | . | .65 | . | 12.96 | . | . | 14.26 |
| YANKTON FPC | . | . | . | . | . | . | . | 3.39 | . | . | 3.39 |
| YAZOO CITY LOW FCI | . | . | . | . | 2.03 | . | . | 4.05 | . | . | 6.08 |
| YAZOO CITY LOW II FCI | . | 1.50 | . | . | . | . | . | 7.49 | . | . | 8.98 |
| YAZOO CITY MED FCI | . | . | . | . | . | .90 | . | 11.76 | . | . | 12.67 |

**Year=2023**

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDERSON FPC | . | . | . | . | . | . | . | 2.91 | . | . | 2.91 |
| ALICEVILLE FCI | . | . | . | . | 1.21 | 2.41 | . | 14.47 | . | . | 18.08 |
| ALLENWOOD LOW FCI | . | . | . | . | . | . | . | 3.80 | . | . | 3.80 |
| ALLENWOOD MED FCI | . | .78 | . | . | 3.89 | . | . | 28.02 | . | . | 32.68 |
| ALLENWOOD USP | . | 5.43 | . | . | 8.15 | . | . | 27.17 | . | . | 40.76 |

| Facility | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHLAND FCI | | | | | 1.52 | | | 3.80 | | | 5.32 |
| ATLANTA FCI | | | | | .60 | 1.19 | | 8.35 | | | 10.14 |
| ATWATER USP | | 17.37 | | | | | | 90.16 | | | 107.53 |
| BASTROP FCI | | | | | | | | 10.50 | | | 10.50 |
| BEAUMONT LOW FCI | | | | | | | | 4.37 | | | 4.37 |
| BEAUMONT MED FCI | | | | | | 1.20 | | 64.30 | | | 65.50 |
| BEAUMONT USP | | 6.18 | | | .77 | | | 136.01 | | | 142.97 |
| BECKLEY FCI | 1.19 | 1.78 | | | | | | 25.53 | | | 28.50 |
| BENNETTSVILLE FCI | | | | | | | | 15.85 | | | 15.85 |
| BERLIN FCI | | 6.86 | | | | | | 15.09 | | | 21.95 |
| BIG SANDY USP | | 5.49 | | | | | | 92.66 | | | 98.15 |
| BIG SPRING FCI | | .87 | | | 1.74 | 1.74 | | 1.74 | | | 6.10 |
| BROOKLYN MDC | | 13.87 | | | .66 | | | 29.06 | | | 43.59 |
| BRYAN FPC | | | | | 3.13 | | | | | | 3.13 |
| BUTNER FMC | | | | | | | | 4.79 | | | 4.79 |
| BUTNER LOW FCI | | | | 1.06 | | | | 3.19 | | | 4.26 |
| BUTNER MED I FCI | | | | | 2.46 | 4.93 | 1.23 | 16.01 | | | 24.63 |
| BUTNER MED II FCI | | 1.35 | | | .67 | | | 14.14 | | | 16.16 |
| CANAAN USP | | 3.09 | | | 2.31 | | | 89.51 | | | 94.91 |
| CARSWELL FMC | | | | | | | | 13.20 | | | 13.20 |
| CHICAGO MCC | | | | | 1.87 | | | 16.79 | | | 18.66 |
| COLEMAN I USP | 2.82 | .71 | | | 2.12 | | | 63.47 | | | 69.11 |
| COLEMAN II USP | | 3.29 | | | 3.29 | 1.65 | | 36.21 | | | 44.44 |
| COLEMAN LOW FCI | | .48 | | | | | | 5.33 | | | 5.81 |
| COLEMAN MED FCI | | | | | 1.29 | | | 13.55 | | | 14.84 |
| CUMBERLAND FCI | | | | | | | 2.04 | 13.24 | | | 15.27 |
| DANBURY FCI | | | | | 1.02 | 3.05 | | 18.33 | | | 22.40 |
| DEVENS FMC | | 1.08 | | | 8.65 | 3.24 | | 12.97 | | | 25.95 |
| DUBLIN FCI | | | | | | 8.61 | | 6.88 | | | 15.49 |
| EDGEFIELD FCI | | 1.53 | | | | 2.04 | | 18.34 | | | 21.91 |
| EL RENO FCI | | | | | | | | 16.98 | | | 16.98 |
| ELKTON FCI | | .50 | | | | 1.50 | | 7.51 | | | 9.51 |
| ENGLEWOOD FCI | | .99 | | | 1.98 | | | 5.95 | | | 8.93 |
| FAIRTON FCI | | 1.22 | | | 3.65 | | | 13.40 | | | 18.27 |
| FLORENCE FCI | | 2.35 | | | | .78 | | 55.51 | | | 58.64 |
| FLORENCE HIGH USP | | 4.56 | | | | | | 131.13 | | | 135.69 |
| FORREST CITY FCI | | | | | | | | 3.94 | | | 3.94 |
| FORREST CITY MED FCI | | | | | 1.20 | | | 42.04 | | | 43.24 |
| FORT DIX FCI | | .53 | | | | | | 1.84 | .26 | | 2.63 |
| FORT WORTH ADMINISTRATIVE FMC | | | | | 1.27 | 3.81 | | 6.36 | | | 11.44 |
| GILMER FCI | | | | | 1.81 | | | 13.29 | | | 15.11 |
| GREENVILLE FCI | | 2.42 | | | .81 | | | 11.30 | | | 14.53 |
| GUAYNABO MDC | | 1.66 | | | | | | 13.28 | | | 14.94 |
| HAZELTON FCI | | 2.88 | | | .48 | | | 22.60 | | .48 | 26.44 |
| HAZELTON USP | | 6.04 | | | | | | 41.06 | | | 47.10 |
| HERLONG FCI | | 1.99 | | | 1.32 | .66 | | 54.30 | | | 58.28 |
| HONOLULU FDC | | | | | | | | 19.67 | | | 19.67 |
| HOUSTON FDC | | | | | | 6.39 | | 24.27 | | | 30.65 |
| JESUP FCI | | | | | | | | 14.99 | | | 14.99 |
| LA TUNA FCI | | | | | | 2.39 | | 8.35 | | | 10.74 |
| LEAVENWORTH FCI | | 1.12 | | | .56 | | | 20.67 | | | 22.35 |
| LEE USP | | 14.98 | | | .65 | | | 85.99 | | | 101.63 |
| LEWISBURG FCI | | 4.93 | | | | | .99 | 13.79 | | | 19.70 |
| LEXINGTON FMC | | | | | 1.55 | | | 3.88 | | | 5.43 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOMPOC FCI | . | . | . | 2.12 | . | . | 1.06 | . | 3.18 |
| LOMPOC II FCI | . | . | . | 1.65 | . | . | 10.98 | . | 12.63 |
| LORETTO FCI | . | 1.18 | . | 2.35 | 2.35 | . | 4.71 | . | 10.59 |
| LOS ANGELES MDC | . | . | . | . | . | . | 29.64 | 1.56 | 31.20 |
| MANCHESTER FCI | . | . | . | . | . | . | 16.59 | . | 16.59 |
| MARIANNA FCI | . | . | .82 | 3.27 | . | . | 9.00 | . | 13.09 |
| MARION FCI | . | . | . | . | .77 | . | 12.35 | . | 13.12 |
| MCCREARY USP | .61 | . | . | . | . | . | 65.77 | . | 66.38 |
| MCDOWELL FCI | . | 2.62 | . | .65 | . | . | 11.78 | . | 15.05 |
| MCKEAN FCI | . | .91 | . | 1.82 | .91 | . | 28.18 | . | 31.82 |
| MEMPHIS FCI | . | . | . | 1.73 | . | . | 10.37 | . | 12.10 |
| MENDOTA FCI | . | .78 | . | . | . | . | 11.74 | . | 12.52 |
| MIAMI FCI | . | . | . | 2.04 | . | . | 3.07 | . | 5.11 |
| MIAMI FDC | . | . | . | 2.86 | . | . | 13.36 | . | 16.22 |
| MILAN FCI | . | . | . | .64 | .64 | . | 4.48 | . | 5.75 |
| MORGANTOWN FPC | . | . | . | 1.97 | . | . | 1.97 | . | 3.94 |
| OAKDALE I FCI | . | . | . | . | 2.31 | . | 5.79 | . | 8.10 |
| OAKDALE II FCI | . | . | . | . | 1.69 | . | 3.38 | . | 5.07 |
| OKLAHOMA CITY FTC | . | 1.58 | . | 2.36 | 3.94 | . | 14.97 | . | 22.85 |
| OTISVILLE FCI | . | . | . | . | 1.89 | . | 18.85 | . | 20.74 |
| OXFORD FCI | . | . | . | 1.77 | .88 | . | 30.01 | . | 32.66 |
| PEKIN FCI | . | . | . | .77 | 2.30 | . | 21.46 | . | 24.52 |
| PETERSBURG MED FCI | . | . | . | . | 1.19 | . | 5.34 | . | 6.53 |
| PHILADELPHIA FDC | . | . | . | 4.16 | . | . | 27.03 | . | 31.19 |
| PHOENIX FCI | . | .82 | . | .82 | .82 | . | 23.03 | . | 25.49 |
| POLLOCK MED FCI | . | . | . | .63 | . | . | 34.90 | . | 35.53 |
| POLLOCK USP | . | 2.31 | . | . | . | . | 27.76 | . | 30.07 |
| RAY BROOK FCI | . | . | . | 4.01 | 2.67 | . | 45.39 | . | 52.07 |
| ROCHESTER FMC | . | 10.07 | . | . | 3.36 | . | 13.42 | . | 26.85 |
| SAFFORD FCI | . | . | . | 1.37 | . | . | 4.12 | . | 5.49 |
| SAN DIEGO MCC | . | . | . | . | . | . | 35.81 | . | 35.81 |
| SANDSTONE FCI | . | 19.47 | . | 1.77 | . | . | 6.19 | . | 27.43 |
| SCHUYLKILL FCI | . | .88 | . | 3.53 | . | . | 14.13 | . | 18.55 |
| SEAGOVILLE FCI | . | .55 | . | .55 | . | . | 4.96 | . | 6.07 |
| SEATAC FDC | . | . | . | 2.52 | 2.52 | . | 16.35 | . | 21.38 |
| SHERIDAN FCI | . | . | . | . | .63 | . | 11.90 | . | 12.53 |
| SPRINGFIELD USMCFP | . | 2.01 | . | 1.01 | 2.01 | . | 25.18 | . | 30.21 |
| TALLADEGA FCI | . | . | . | . | 3.74 | . | 15.89 | . | 19.63 |
| TALLAHASSEE FCI | . | . | . | 2.26 | 10.16 | . | 7.90 | . | 20.32 |
| TERMINAL ISLAND FCI | . | . | . | 1.03 | . | . | 2.05 | . | 3.08 |
| TERRE HAUTE FCI | . | 4.83 | . | 2.07 | . | . | 21.41 | . | 28.31 |
| TERRE HAUTE USP | .82 | 6.60 | . | 2.47 | 1.65 | . | 42.87 | . | 54.41 |
| TEXARKANA FCI | . | . | . | . | 1.59 | . | 2.38 | . | 3.97 |
| THOMSON FCI | . | . | . | 7.14 | . | . | 13.27 | . | 20.41 |
| THREE RIVERS FCI | . | 1.49 | . | . | 1.49 | . | 62.59 | . | 65.57 |
| TUCSON FCI | . | . | . | 5.85 | . | . | 20.47 | . | 26.32 |
| TUCSON USP | .69 | 1.39 | . | 12.51 | 2.08 | . | 23.63 | . | 40.31 |
| VICTORVILLE MED I FCI | . | 1.17 | . | .58 | . | . | 35.05 | . | 36.80 |
| VICTORVILLE MED II FCI | . | . | . | 1.56 | . | . | 31.96 | . | 33.52 |
| VICTORVILLE USP | . | 5.29 | . | .88 | . | . | 67.84 | . | 74.01 |
| WASECA FCI | . | . | . | 6.60 | 5.28 | . | 21.11 | . | 32.98 |
| WILLIAMSBURG FCI | . | . | . | . | 1.39 | .69 | 8.33 | . | 10.42 |
| YANKTON FPC | . | . | . | . | . | . | 12.59 | . | 12.59 |
| YAZOO CITY LOW FCI | . | . | . | . | . | . | 7.06 | . | 7.06 |

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YAZOO CITY LOW II FCI | . | . | . | . | . | 1.32 | . | 9.92 | . | . | 11.24 |
| YAZOO CITY MED FCI | . | 1.30 | . | . | . | . | . | 29.15 | . | . | 30.44 |

**Year=2024**

| Facility | 100 | 101 | 107 | 114 | 203 | 205 | 206 | 224 | 225 | 229 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDERSON FPC | . | . | . | . | . | . | . | 2.75 | . | . | 2.75 |
| ALICEVILLE FCI | . | . | . | . | 1.26 | . | . | 13.18 | . | .63 | 15.07 |
| ALLENWOOD LOW FCI | . | . | . | . | . | . | . | 8.85 | . | . | 8.85 |
| ALLENWOOD MED FCI | . | .80 | . | . | .80 | . | . | 23.27 | . | . | 24.88 |
| ALLENWOOD USP | . | . | . | . | . | 3.97 | . | 35.71 | . | . | 39.68 |
| ASHLAND FCI | . | . | . | . | .76 | 1.52 | . | 3.04 | . | . | 5.32 |
| ATLANTA FCI | . | . | . | . | .56 | . | . | 1.67 | . | . | 2.23 |
| ATWATER USP | . | 10.12 | . | . | 1.69 | . | . | 80.94 | . | . | 92.75 |
| BASTROP FCI | . | . | . | . | .91 | . | . | 6.38 | . | . | 7.29 |
| BEAUMONT LOW FCI | . | . | . | . | . | . | . | 4.83 | . | . | 4.83 |
| BEAUMONT MED FCI | . | 1.88 | . | .63 | 5.65 | 2.51 | . | 46.48 | . | . | 57.16 |
| BEAUMONT USP | .81 | 12.21 | . | . | .81 | . | . | 125.41 | . | . | 139.25 |
| BECKLEY FCI | . | 1.20 | . | . | 2.39 | . | . | 26.90 | . | . | 30.48 |
| BENNETTSVILLE FCI | . | .62 | . | . | . | . | .62 | 21.00 | . | . | 22.24 |
| BERLIN FCI | . | 4.56 | . | . | 1.14 | . | . | 29.61 | . | . | 35.31 |
| BIG SANDY USP | .77 | 1.54 | . | . | . | 1.54 | . | 136.47 | . | . | 140.32 |
| BIG SPRING FCI | . | . | . | . | . | . | . | 4.51 | . | . | 4.51 |
| BROOKLYN MDC | . | 10.69 | . | . | 1.53 | . | . | 27.48 | . | . | 39.69 |
| BRYAN FPC | . | . | . | . | 3.03 | . | . | 1.52 | . | . | 4.55 |
| BUTNER FMC | . | . | . | . | 3.58 | 2.39 | . | 7.16 | . | 1.19 | 14.32 |
| BUTNER LOW FCI | . | . | . | . | . | . | . | 1.05 | . | . | 1.05 |
| BUTNER MED I FCI | . | . | . | . | . | 7.42 | . | 9.89 | . | . | 17.31 |
| BUTNER MED II FCI | . | . | . | . | . | . | . | 14.70 | . | . | 14.70 |
| CANAAN USP | . | 3.10 | . | . | 2.33 | . | . | 90.70 | . | . | 96.12 |
| CARSWELL FMC | . | . | . | . | 5.42 | 3.61 | . | 21.68 | . | . | 30.71 |
| CHICAGO MCC | . | . | . | . | . | . | . | 20.83 | . | . | 20.83 |
| COLEMAN I USP | . | 5.22 | . | . | 2.24 | 1.49 | . | 37.29 | . | . | 46.23 |
| COLEMAN II USP | . | .90 | . | . | 4.48 | 3.58 | . | 51.08 | . | . | 60.04 |
| COLEMAN LOW FCI | . | .98 | . | . | . | . | . | 6.40 | . | . | 7.38 |
| COLEMAN MED FCI | . | . | . | . | 1.31 | . | . | 19.00 | . | . | 20.31 |
| CUMBERLAND FCI | . | . | . | . | .98 | . | . | 9.79 | . | . | 10.77 |
| DANBURY FCI | . | .87 | . | . | .87 | . | . | 18.29 | . | . | 20.03 |
| DEVENS FMC | . | . | . | . | 7.06 | . | 1.01 | 10.08 | . | . | 18.15 |
| DULUTH FPC | . | . | . | . | . | . | . | 4.95 | . | . | 4.95 |
| EDGEFIELD FCI | . | . | . | . | . | 1.02 | . | 10.18 | . | . | 11.20 |
| EL RENO FCI | . | 1.69 | . | . | . | . | . | 32.12 | . | . | 33.81 |
| ELKTON FCI | . | . | . | . | . | . | . | 3.66 | . | . | 3.66 |
| ENGLEWOOD FCI | . | . | . | . | 4.21 | 1.05 | . | 27.40 | . | . | 32.67 |
| FAIRTON FCI | . | . | . | . | . | . | 1.25 | 17.57 | . | . | 18.82 |
| FLORENCE FCI | . | . | . | . | .73 | . | . | 66.13 | . | . | 66.86 |
| FLORENCE HIGH USP | . | 9.71 | . | . | 1.21 | 1.21 | . | 104.37 | . | . | 116.50 |
| FORREST CITY FCI | . | . | . | . | . | . | . | 2.21 | . | . | 2.21 |
| FORREST CITY MED FCI | . | 1.84 | . | . | . | . | . | 14.71 | . | . | 16.54 |
| FORT DIX FCI | . | 1.00 | . | . | 1.00 | . | .25 | 4.01 | . | . | 6.27 |
| FORT WORTH ADMINISTRATIVE FMC | . | . | . | . | . | 1.99 | . | 2.65 | . | . | 4.64 |
| GILMER FCI | . | . | . | . | . | . | . | 12.91 | . | . | 12.91 |
| GREENVILLE FCI | . | 3.07 | . | . | 1.54 | . | . | 17.67 | . | . | 22.27 |
| GUAYNABO MDC | . | .90 | . | . | .90 | . | . | 38.81 | . | . | 40.61 |
| HAZELTON FCI | . | 3.91 | . | . | .49 | .98 | .49 | 27.87 | . | . | 33.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAZELTON USP | . | 4.27 | . | . | .71 | . | . | 53.38 | . | . | 58.36 |
| HERLONG FCI | . | 1.45 | . | . | 1.45 | 1.45 | . | 51.30 | . | . | 55.64 |
| HONOLULU FDC | . | . | . | . | . | . | . | 38.46 | . | . | 38.46 |
| HOUSTON FDC | . | 1.24 | . | 1.24 | 2.49 | 4.98 | . | 33.58 | . | . | 43.53 |
| JESUP FCI | . | . | . | . | 1.20 | 1.80 | . | 13.82 | . | . | 16.83 |
| LA TUNA FCI | . | . | . | . | . | . | . | 19.55 | . | . | 19.55 |
| LEAVENWORTH FCI | . | . | . | . | 1.16 | . | . | 29.05 | . | . | 30.21 |
| LEE USP | . | 2.91 | . | . | 3.64 | 1.46 | . | 96.14 | . | . | 104.15 |
| LEWISBURG FCI | . | . | . | . | 5.55 | . | . | 9.25 | . | . | 14.80 |
| LEXINGTON FMC | . | . | . | . | . | . | . | 3.90 | . | . | 3.90 |
| LOMPOC FCI | . | 2.36 | . | . | . | . | . | 9.43 | . | . | 11.79 |
| LOMPOC II FCI | . | 1.40 | . | . | .47 | 1.40 | . | 9.81 | . | . | 13.08 |
| LORETTO FCI | . | . | . | . | 2.43 | . | . | 6.08 | . | . | 8.51 |
| LOS ANGELES MDC | . | . | . | . | 1.53 | . | . | 29.01 | . | . | 30.53 |
| MANCHESTER FCI | . | . | . | . | 1.84 | . | . | 15.65 | . | . | 17.50 |
| MARIANNA FCI | . | .82 | . | . | 7.37 | . | . | 22.11 | . | . | 30.30 |
| MARION FCI | . | . | . | . | .79 | 3.16 | . | 15.79 | . | . | 19.73 |
| MCCREARY USP | . | . | . | . | . | . | . | 79.14 | . | . | 79.14 |
| MCDOWELL FCI | . | 2.54 | . | . | 1.27 | . | . | 19.07 | . | . | 22.89 |
| MCKEAN FCI | . | .89 | . | . | .89 | . | . | 16.09 | . | . | 17.87 |
| MEMPHIS FCI | . | . | . | . | . | . | . | 4.50 | . | . | 4.50 |
| MENDOTA FCI | . | 2.21 | . | . | 8.85 | 1.11 | . | 25.44 | . | . | 37.61 |
| MIAMI FCI | . | . | . | . | . | . | . | 3.93 | . | . | 3.93 |
| MIAMI FDC | . | 2.99 | . | . | . | . | . | 8.97 | . | . | 11.96 |
| MILAN FCI | . | . | . | . | 1.91 | 2.55 | .64 | 5.10 | . | .64 | 10.83 |
| MONTGOMERY FPC | . | . | . | . | 2.84 | . | . | . | . | . | 2.84 |
| MORGANTOWN FPC | . | . | . | . | . | . | . | 5.10 | . | . | 5.10 |
| OAKDALE I FCI | . | . | . | . | . | . | . | 14.08 | . | . | 14.08 |
| OAKDALE II FCI | . | . | . | . | . | . | . | 3.48 | . | . | 3.48 |
| OKLAHOMA CITY FTC | . | . | . | . | 1.47 | . | . | 14.65 | . | . | 16.12 |
| OTISVILLE FCI | . | 1.03 | . | . | . | . | . | 26.83 | . | . | 27.86 |
| OXFORD FCI | . | .90 | . | . | . | . | .90 | 10.83 | . | . | 12.64 |
| PEKIN FCI | . | 3.91 | . | .78 | . | . | . | 11.73 | . | . | 16.42 |
| PETERSBURG FCI | . | . | . | . | . | . | . | 1.63 | . | . | 1.63 |
| PETERSBURG MED FCI | . | . | . | .62 | . | 1.23 | . | 10.49 | . | . | 12.35 |
| PHILADELPHIA FDC | . | . | 1.11 | . | 1.11 | . | . | 12.22 | . | . | 14.44 |
| PHOENIX FCI | . | . | . | . | . | . | . | 40.31 | . | . | 40.31 |
| POLLOCK MED FCI | . | . | . | . | . | . | . | 30.73 | . | . | 30.73 |
| POLLOCK USP | . | 1.92 | . | . | . | . | . | 44.19 | . | . | 46.11 |
| RAY BROOK FCI | . | 9.36 | . | . | 1.34 | . | . | 41.44 | . | . | 52.14 |
| ROCHESTER FMC | . | 1.39 | . | . | 2.77 | 1.39 | . | 11.10 | . | . | 16.64 |
| SAFFORD FCI | . | . | . | . | 1.51 | . | . | 13.62 | . | . | 15.13 |
| SAN DIEGO MCC | . | . | . | . | 1.41 | . | . | 28.29 | . | . | 29.70 |
| SANDSTONE FCI | . | 2.57 | . | . | 2.57 | . | . | 11.15 | . | . | 16.30 |
| SCHUYLKILL FCI | . | 3.55 | . | . | 1.77 | . | . | 38.12 | . | . | 43.44 |
| SEAGOVILLE FCI | . | . | . | . | .59 | 5.86 | . | 5.28 | . | . | 11.72 |
| SEATAC FDC | . | . | . | . | 1.40 | 1.40 | . | 22.47 | . | . | 25.28 |
| SHERIDAN FCI | . | 1.30 | . | . | 1.94 | . | . | 28.50 | . | . | 31.74 |
| SPRINGFIELD USMCFP | . | 1.91 | . | . | 2.86 | . | . | 14.31 | . | .95 | 20.04 |
| TALLADEGA FCI | . | 1.73 | . | . | 1.73 | .86 | . | 18.98 | . | . | 23.30 |
| TALLAHASSEE FCI | . | . | . | . | .91 | 6.40 | . | 2.74 | . | . | 10.05 |
| TERMINAL ISLAND FCI | . | 4.22 | . | . | . | . | . | 3.16 | . | . | 7.38 |
| TERRE HAUTE FCI | . | 2.21 | . | . | . | . | . | 23.53 | . | . | 25.74 |
| TERRE HAUTE USP | .80 | 3.99 | . | . | 3.99 | . | . | 60.65 | . | . | 69.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TEXARKANA FCI | . | . | . | . | . | . | . | 1.54 | . | . | 1.54 |
| THOMSON FCI | . | . | . | . | . | . | . | 6.62 | . | . | 6.62 |
| THREE RIVERS FCI | . | .81 | . | . | . | . | . | 55.60 | . | . | 56.41 |
| TUCSON FCI | . | . | . | . | 2.64 | . | . | 5.28 | . | . | 7.92 |
| TUCSON USP | . | 2.48 | . | . | 7.45 | .83 | . | 17.38 | . | . | 28.15 |
| VICTORVILLE MED I FCI | . | .62 | . | . | 4.33 | . | . | 30.34 | . | . | 35.29 |
| VICTORVILLE MED II FCI | . | . | . | . | 1.34 | . | . | 52.31 | . | . | 53.66 |
| VICTORVILLE USP | . | 5.81 | . | . | .83 | 1.66 | . | 80.50 | . | . | 88.80 |
| WASECA FCI | . | . | . | . | 3.61 | 2.41 | . | 20.48 | . | . | 26.51 |
| WILLIAMSBURG FCI | . | . | . | . | . | . | . | 16.99 | . | . | 16.99 |
| YAZOO CITY LOW FCI | . | .71 | . | . | . | . | . | 5.68 | . | . | 6.39 |
| YAZOO CITY LOW II FCI | . | . | . | . | . | . | . | 2.22 | . | . | 2.22 |
| YAZOO CITY MED FCI | . | 2.08 | . | . | .69 | . | . | 13.90 | . | . | 16.68 |